### FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No: | 19-10236 | DRC | Judge: | Donald R Cassling | Trustee Name: | Miriam R. Stein |

| Case Name: | J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Date Filed (f) or Converted (c): | 04/09/2019 (f) |

341(a) Meeting Date: 05/17/2019

For Period Ending: 12/31/2021

Claims Bar Date: 09/09/2019

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  JPMorgan Chase Bank, N.A.  Checking 6574 | 3.56 | 3.56 | | 0.00 | FA |
| 2.  JPMorgan Chase Bank, N.A.  Checking 6582 | 0.94 | 0.94 | | 0.00 | FA |
| 3.  JPMorgan Chase Bank, N.A.  Checking 7593 | 0.02 | 0.02 | | 0.00 | FA |
| 4.  JPMorgan Chase Bank, N.A.  Checking 3128 | 1.00 | 1.00 | | 0.00 | FA |
| 5.  JPMorgan Chase Bank, N.A.  Checking 2351 | 13.51 | 13.51 | | 0.00 | FA |
| 6.  Balance of Debtor's account with e-commerce site PayPal.com. | 0.00 | 0.00 | | 0.00 | FA |
| 7.  Account balance of Debtor's account with Paymentech Solutions, Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 8.  Flat fee advance payment retainer provided to Isaacson CPA Group, Ltd. in the amount of | Unknown | 0.00 | | 0.00 | FA |
| 9.  Flat fee advance payment retainer provided to Adelman & Gettleman, Ltd. in the amount of | Unknown | 0.00 | | 0.00 | FA |
| 10.  Debtor believes it may own 14 units of Macy's, Inc. common stock with a closing price of $25.07 | 350.98 | 350.98 | | 16.08 | FA |
| 11.  Other stock interests which may have been purchased by founder of the Debtor. | Unknown | 0.00 | | 0.00 | FA |
| 12.  Fashion Fair Beauty Products Limited (wholly owned subsidiary located in the United Kingdom | 0.00 | 0.00 | | 0.00 | FA |
| 13.  Fashion Fair, LLC, a Delaware LLC (Debtor believes it incorporated and is the 100% owner | Unknown | 0.00 | | 1,850,000.00 | FA |
| 14.  Fashion Fair Direct, LLC. a Delaware LLC (Debtor believes it incorporated and is the 100% | Unknown | 0.00 | | 0.00 | FA |
| 15.  Other stock interests which may have been purchased by founder of the Debtor.purchased by founder of the Debtor, including a | Unknown | 0.00 | | 4.02 | FA |
| 16.  Raw materials 6,393,471 jars, lids boxes, labels, and other packaging, containers and | Unknown | 0.00 | OA | 0.00 | FA |
| 17.  Finished goods, including goods held for resale Miscellaneous Fashion Fair inventory (quantities | Unknown | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 19-10236 | DRC | Judge: | Donald R Cassling | Trustee Name: | Miriam R. Stein |
|---|---|---|---|---|---|---|
| Case Name: | J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | | | Date Filed (f) or Converted (c): | 04/09/2019 (f) |
| | | | | | 341(a) Meeting Date: | 05/17/2019 |
| For Period Ending: | 12/31/2021 | | | | Claims Bar Date: | 09/09/2019 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18. Finished goods, including goods held for resale Miscellaneous Fashion Fair cosmetic products held at the Debtor's office | 671.00 | 671.00 | OA | 0.00 | FA |
| 19. Office furniture Miscellaneous office furniture more fully described on attached Rider to Schedule A/B-39. | Unknown | 0.00 | | 7,200.00 | FA |
| 20. Office equipment, including all computer equipment and communication systems equipment and software | Unknown | 0.00 | OA | 0.00 | FA |
| 21. JPC Archive - collection of over 4 million photographic images and thousands of hours of video and | Unknown | 13,000,000.00 | | 30,000,000.00 | FA |
| 22. Artwork - collection of miscellaneous artwork including the items listed on attached Rider to Schedule A/B-42.2 | 1,200,000.00 | 1,200,000.00 | | 2,394,500.00 | FA |
| 23. Various designer clothing items and related photographs, invitations, drawings, and | 686,209.00 | 686,209.00 | | 210,296.00 | FA |
| 24. More than 225 designer clothing items and related objects from the Ebony Fashion | Unknown | 0.00 | | 6,127.50 | FA |
| 25. Vintage book collection, JPC-published books, JPC-published magazines, and other like materials. See attached Rider to Schedule A/B-42.5 | Unknown | 0.00 | | 8,010.00 | FA |
| 26. Lease of office space located at 200 S. Michigan Ave., Suite 900, Chicago, IL 60604. | Unknown | 0.00 | | 0.00 | FA |
| 27. Lease for storage space at The Icon Group, 2747 W. Taylor, Chicago, IL Taylor, Chicago, IL | Unknown | 0.00 | | 0.00 | FA |
| 28. Lease with for storage space with Pickens-Kane, 410 N. Milwaukee Avenue Chicago, IL 60610. | Unknown | 0.00 | | 0.00 | FA |
| 29. License for storage space located at 200 S. Michigan Ave., Suite 230, Chicago, IL 60604 | Unknown | 0.00 | | 0.00 | FA |
| 30. Lease of storage space with R4 Services, LLC, 1301 W. 35th Street Chicago, IL 60609. | Unknown | 0.00 | | 0.00 | FA |
| 31. Patents, copyrights, trademarks, and trade secrets See attached Rider to Schedule A/B-60. | Unknown | 0.00 | | 1,841.71 | FA |
| 32. INTERNET DOMAIN NAMES AND WEBSITES FashionFairCosmetics.com. Registered with | Unknown | 0.00 | | 0.00 | FA |
| 33. BarackTheBus.info. Registered with Network Solutions. Expires August 10, 2019. Includes | Unknown | 0.00 | | 0.00 | FA |

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | | |
|---|---|---|
| Case No: | 19-10236    DRC    Judge:    Donald R Cassling | Trustee Name:    Miriam R. Stein |
| Case Name: | J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Date Filed (f) or Converted (c):    04/09/2019 (f) |
| | | 341(a) Meeting Date:    05/17/2019 |
| For Period Ending: | 12/31/2021 | Claims Bar Date:    09/09/2019 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 34.  FashionFair.xxx. Registered with Network Solutions. Expires December 6, 2019. Includes | Unknown | 0.00 | | 0.00 | FA |
| 35.  FashionFair.com. Registered with Network Solutions. Expires December 19, 2019. | Unknown | 0.00 | | 0.00 | FA |
| 36.  JohnsonPub.com. Registered with Network Solutions. Expires January 11, 2020 | Unknown | 0.00 | | 0.00 | FA |
| 37.  JohnsonPublishing.com. Registered with Network Solutions. Expires April 3, 2020 | Unknown | 0.00 | | 0.00 | FA |
| 38.  JohnsonPublishingCompany.com. Registered with Network Solutions. Expires November 7, 2021. | Unknown | 0.00 | | 0.00 | FA |
| 39.  Customer lists, mailing lists, or other compilations Miscellaneous customer information maintained by the Debtor. | Unknown | 0.00 | | 0.00 | FA |
| 40.  Other intangibles, or intellectual property Various subject matter releases from guests of The Ebony Jet Showcase. See | Unknown | 0.00 | | 0.00 | FA |
| 41.  Miscellaneous intangible assets and intellectual property relating to Debtor and its business | Unknown | 0.00 | | 0.00 | FA |
| 42.  Debtor believes there may be goodwill value for the names Johnson Publishing Company, LLC and | Unknown | 0.00 | | 0.00 | FA |
| 43.  Notes receivable Note receivable from Ebony Media Operations, LLC. | Unknown | 875,000.00 | | 875,000.00 | FA |
| 44.  Earnout payment owing from Ebony Media Operations, LLC. | Unknown | 0.00 | | 0.00 | FA |
| 45.  Shared services payment owing from Ebony Media Operations, LLC. | Unknown | 0.00 | | 0.00 | FA |
| 46.  Tax refund due from State of Illinois Department of Employment Security, which may be subject to offsets for Debtor's tax liability | 15,000.02 | 15,000.02 | | 0.00 | FA |
| 47.  Debtor believes there was an overpayment to the State of Texas for franchise taxes and may therefore be entitled to a refund upon filing its tax returns | Unknown | 0.00 | | 0.00 | FA |
| 48.  Counterclaims filed against Kolmar Laboratories for a manufacturing defect resulting in a product recall, lost profits, and loss of goodwill | 2,000,000.00 | 5,000.00 | | 0.00 | 5,000.00 |

Page: **4**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| Case No: | 19-10236 | DRC | Judge: | Donald R Cassling |
| Case Name: | J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC |
| | |
| For Period Ending: | 12/31/2021 |

| | |
|---|---|
| Trustee Name: | Miriam R. Stein |
| Date Filed (f) or Converted (c): | 04/09/2019 (f) |
| 341(a) Meeting Date: | 05/17/2019 |
| Claims Bar Date: | 09/09/2019 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 49.  Potential claim against Advanced Distribution Systems, Inc. for improper notice and foreclosure on and sale of Debtor's inventory held for shipment at warehouse | 241,385.00 | 241,385.00 | | 0.00 | FA |
| 50.  Balance owing to the Debtor from its subsidiary located in the United Kingdom, Fashion Fair Beauty Products Limited | 9,262,210.92 | 9,262,210.92 | | 0.00 | FA |
| 51.  Various Account Receivables  (u) | Unknown | 0.00 | | 4,207.86 | FA |
| 52.  License Rights re EBONY and EBONAE trademarks (u) | 0.00 | 1,800,000.00 | | 0.00 | 1,800,000.00 |
| 53.  Comed Return of Deposit (u) | 0.00 | 208.34 | | 208.34 | FA |
| 54.  CAPITAL HOLDING (u) | 0.00 | 49,307.53 | | 49,307.53 | FA |
| 55.  Tax refund - State of Texas Franchise Tax Warrant (u) | 0.00 | 17,702.15 | | 17,702.15 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)   $13,405,845.95   $27,153,063.97   $35,424,421.19   $1,805,000.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

12/16/2021 - Trustee made 23.98% distribution to unsecured creditors (with undisputed claims).
12/7/2021- Order entered authorizing sale of EBONY trademarks at sale on 2/21/22
9/30/21 - EMO estate to pay $725,000 to JPC estate on secured claim in EMO case. Additional $150,000 to be paid from IRS recovery from EMO estate.
6/1/2021 - submitted request to make interim distribution to unsecured creditors (approximate 20% distribution).
4/1/2021 - negotiating settlement of objection filed by FF Acquisition to Estate right to sell Ebony trademark.
2/25/2021 - pursuing sale of licence rights in EBONY trademarks. Motion filed.
12/29/2020 - finalizing tax returns (federal and state) and evaluating additional assets in estate including license rights in EBONY trademarks.
12/1/2020 - Interim distribution made for employee wage priority claims.
9/15/2020 - Trustee reviewing claims and investigating outstanding taxes, working with accountant to finalize outstanding returns.
9/1/2020 - EMO consenting to Chapter 11 bankruptcy pending in Texas. JPC estate to pursue claim in Texas bankruptcy.
6/1/2020 - Trustee evaluating claims and cause of action against EMO.
3/1/2020 - Trustee collecting funds from art sale and dress auctions.
12/15/19 - FF Sale closed 12/5. Dress auction concluded - proceeds will be distributed to estate in 30 days.
12/1/19 - FF sale yet to close, dress auction scheduled for 12/6 and artwork auction scheduled for 1/30; Trustee continuing to investigate potential assets.
11/7/19 - court approved sale of Fashion Fair Assets for $1,850,000.
8/26/19 - Court approved auction sale of Fashion Fair Assets, Artwork and Couture Dresses owned by JPC.  Sales to take place in October 2019 (for FF and dresses) and March 2020 (artwork).
8/1/19 - Trustee liquidated Archive for $30,000,000 pursuant to sale approved by Court on 7/25/19.  Sale proceeds paid on 7/26/19.

| | | | |
|---|---|---|---|
| RE PROP # | 16 | -- | DKT. NO. 270 |
| RE PROP # | 17 | -- | DKT. NO. 270 |
| RE PROP # | 18 | -- | DKT. NO. 270 |
| RE PROP # | 20 | -- | DKT. NO. 216 |
| RE PROP # | 22 | -- | There are remaining artwork subject to secured lien of Rogers.  They will be abandoned as their value does not exceed remaining secured debt. |
| RE PROP # | 23 | -- | Hindman to conduct final auction sale of remaining dresses in December 2020. |
| RE PROP # | 43 | -- | EMO to consent to Order for Relief in pending chapter 11 bankruptcy pending in Texas. JPC to pursue claim in EMO bankruptcy. Collectibility unknown. Claims bar date in EMO bankruptcy 12/19/2021.<br><br>9/30/21 - Estate paid $725,000 on its secured claim from EMO estate.<br>12/2/21 - Estate paid additional $150,000 on its secured claim from EMO estate. Final distribution on secured claim. |
| RE PROP # | 44 | -- | Same as Asset 43 |
| RE PROP # | 45 | -- | Same as Asset 43 |
| RE PROP # | 48 | -- | Still pursuing counter-claim, which may be setoff against Kolmar's claim.<br>12/15/21 - pursuing negotiation of Kolmar's claim to reduce claim by $100,000 for an allowed claim of $417,841. Counter-claim to be withdrawn as part of settlement. Settlement to be finalized in first quarter 2022. |
| RE PROP # | 50 | -- | UK subsidiary in receivership.  Collectibility is unlikely. |
| RE PROP # | 52 | -- | JPC holds license rights to use of EBONY and EBONAE trademarks in connection with fashion, cosmetics and health care industries.<br>2/25/21 - Motion filed to sell EBONY/EBONAE trademarks.<br>12/7/21 - Order entered authorizing sale of EBONY/EBONAE trademarks with sale hearing on 2/21/22. |
| RE PROP # | 54 | -- | Funds advanced from Capital Holding per Order authorizing lending to Trustee under Section 364 entered on 5/16/19 [Dkt #46]. |

Initial Projected Date of Final Report (TFR): 12/31/2020          Current Projected Date of Final Report (TFR): 12/31/2022

Trustee Signature:     /s/ Miriam R. Stein          Date: 02/08/2022

Miriam R. Stein
4711 Golf Rd Suite 200
Skokie, IL 60076
(847) 933-9280

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein | |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0085 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): | |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Balance Forward | | | | $0.00 |
| 04/29/19 | 51 | Anita Pointer c/o Financial Management Group 1900 Avenue of the Stars, Suite 2475 Los Angeles, CA 90067 | Accounts Receivable Invoice JPC-PS4519 - Fairytale - payment of receivable for licensing of archive | 1221-000 | $2,225.00 | | $2,225.00 |
| 05/17/19 | 54 | Capital Holding LLC | Lending Advance Funds advanced from Capital Holding per Order authorizing lending to Trustee under Section 364 entered on 5/16/19 [dkt 46]. | 1280-000 | $9,317.00 | | $11,542.00 |
| 05/21/19 | 2001 | John Roach c/o Johnson Publishing Co. 200 S. Michigan Ave. Chicago, IL 60604 | Wages paid per Court order. See Dkt. 47 entered on 5/16/19. | 2990-000 | | $5,150.00 | $6,392.00 |
| 05/21/19 | 2002 | Vickie Wilson c/o Johnson Publishing Company LLC 200 S. Michigan Ave., Suite 900 Chicago, IL 60604 | Wages paid by Lender pursuant to Court order dated 5/16/19 [Dkt 47] | 2990-000 | | $4,167.00 | $2,225.00 |
| 05/30/19 | 2003 | Rackspace US, Inc. PO Box 730759 Dallas, TX 75373-0759 | Administrative Expense to Preserve Assets Paid as necessary post-petition expense (per Court order dated May 28, 2019 [Dkt 59]). Invoice No. B1-38126090 (May 1, 2019) | 2410-000 | | $494.75 | $1,730.25 |
| 05/30/19 | 2004 | Rackspace US, Inc. PO Box 730759 Dallas, TX 75373-0759 | Administrative Expense to Preserve Assets Necessary Post-Petition Expense to Preserve IT hosting for Fashion Fair Assets, Paid per Dkt. 59 Invoice No. B1-38697769 May 2019 | 2410-000 | | $485.80 | $1,244.45 |

| | | | Page Subtotals: | | $11,542.00 | $10,297.55 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2005 | ComEd PO Box 6111 Carol Stream, IL 60197-6111 | Administrative Expense to Preserve Assets Account No. 6361050031. Payment made as necessary expense to avoid shutoff of electricity. | 2990-000 | | $665.00 | $579.45 |
| 06/06/19 | 54 | Capital Holding | Lender Distribution Under Financing Order For Payment of Employees - ORDER DATED 5/16/19 - DKT. #46 | 1280-000 | $9,982.00 | | $10,561.45 |
| 06/07/19 | 54 | Capital Holding | Final Distribution from Lender Under Financing Order For Payment of Trustee Marketing Expenses ORDER DATED 5/16/19 - DKT. #46 | 1280-000 | $16,120.53 | | $26,681.98 |
| 06/11/19 | 2006 | Hilco Streambank c/o Hilco Global Attn: Sue Kelly 5 Revere Drive Northbrook, IL 60062 | Reimbursement for Marketing Expense Reimbursement to Hilco which paid for marketing expense relating to marketing of Archives.  Funds paid by Capital Holding pursuant to financing order. | 3620-000 | | $16,120.53 | $10,561.45 |
| 06/17/19 | 2007 | Vickie Wilson c/o Johnson Publishing Company LLC 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages Second check for 1099 Wages. | 2990-000 | | $4,167.00 | $6,394.45 |
| 06/17/19 | 2008 | John Roach c/o Johnson Publishing Company | 1099 Wages Second monthly check - ORDER DATED 6/6/19 - DKT. NO. 66 | 2990-000 | | $5,150.00 | $1,244.45 |
| 07/01/19 | 2009 | ComEd PO Box 6111 Carol Stream, IL 60197 | Administrative Expense to Preserve Assets Payment to avoid shut off of electricity pending sale of assets. | 2990-000 | | $531.55 | $712.90 |
| | | | Page Subtotals: | | $26,102.53 | $26,634.08 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236  
Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC  

Trustee Name: Miriam R. Stein  
Bank Name: Axos Bank  
Account Number/CD#: XXXXXX0085  
Checking  

Taxpayer ID No: XX-XXX7330  
For Period Ending: 12/31/2021  

Blanket Bond (per case limit):  
Separate Bond (if applicable): $18,170,000.00  

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/19 | 10 | Macy's | dividend payment relating to Macy's stock for July, 2019 | 1129-000 | $4.02 | | $716.92 |
| 07/02/19 | 10 | Macy's Compushare POBox 505000 Louisville, KY 40233-5000 | Dividend Payment from Macy's stock for April 2019 | 1129-000 | $4.02 | | $720.94 |
| 07/02/19 | 51 | Scholastic, Inc. 557 Broadway New York, NY 10012-3999 | Accounts Receivable Payment of JPC Invoices dated 2/7/19 for $700.00. Invoice Nos. JPCSS2719 ($350) and JPCSSJ2719 ($350) | 1221-000 | $700.00 | | $1,420.94 |
| 07/02/19 | 51 | the Museum of Modern Art 11 W. 53rd Street New York, NY 10019-5497 | Accounts Receivable Payment of JPC-MOMA41619 for $200 | 1221-000 | $200.00 | | $1,620.94 |
| 07/02/19 | 51 | Real Gone Music, LLC 960 N. Tustin St. #393 Orange, CA 92867 | Accounts Receivable Payment of JPC-RGM-JM1000019690 ($900) | 1221-000 | $900.00 | | $2,520.94 |
| 07/03/19 | 54 | Capital Holding V LLC | Lender Distribution Under Financing Order Lender distribution for salaries and remaining expenses ORDER DATED 5/16/19 - DKT. #46 | 1280-000 | $13,888.00 | | $16,408.94 |
| 07/08/19 | 31 | Johnson Publishing LLC 200 S. Michigan Ave., Suite 900 Chicago, IL 60604 | Accounts Receivable Transfer from JPC for funds collection on A/R. | 1129-000 | $1,841.71 | | $18,250.65 |
| 07/10/19 | 2010 | John Roach c/o Johnson Publishing Company 200 S. Michigan Ave., Suite 900 Chicago, IL 60604 | payroll to be paid pursuant to the financing order Order dated 6/6/19 - Dkt. # 66 | 2990-000 | | $5,150.00 | $13,100.65 |
| 07/10/19 | 2011 | Vickie Wilson c/o Johnson Publishing Company 200 S. Michigan Ave., Suite 900 Chicago, IL 60604 | payroll to be paid pursuant to the financing order | 2990-000 | | $4,167.00 | $8,933.65 |

Page Subtotals: $17,537.75   $9,317.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name:  Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name:  Axos Bank |
| | Account Number/CD#:   XXXXXX0085 |
| | Checking |
| Taxpayer ID No:  XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending:  12/31/2021 | Separate Bond (if applicable):  $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/19 | 2012 | The Icon Group, Inc.<br>2747 W. Taylor<br>Chicago, IL 60612 | Moving Costs for Archive to ICON Storage<br>Expense paid pursuant to DIP Financing Order for additional moving costs relating to move of Archive to ICON Group | 2410-000 | | $6,482.00 | $2,451.65 |
| 07/25/19 | 2013 | ComEd<br>PO Box 6111<br>Carol Stream, IL 60197-6111 | Utilities<br>Necessary admin expense to maintain electricity in business premises to allow continued access to assets and business records | 2990-000 | | $808.43 | $1,643.22 |
| 07/26/19 | 21 | ▮▮▮▮▮▮ | Sale of Archive<br>Partial payment of sale proceeds from Archive auction. | 1129-000 | ▮▮▮▮ | | ▮▮▮▮ |
| 07/26/19 | 21 | ▮▮▮▮▮▮ | Sale of Archive<br>Partial payment of auction sale of Archive. | 1129-000 | ▮▮▮▮ | | ▮▮▮▮ |
| 07/26/19 | | ▮▮▮▮▮▮ | Sale of Archive | | ▮▮▮▮ | | ▮▮▮▮ |
| | | | Gross Receipts   ▮▮▮▮ | | | | |
| | | Hilco IP Services, LLC<br>5 Revere Drive, Ste 300<br>Northbrook, IL  60062 | ($1,500,000.00) | 3610-000 | | | |
| | 21 | | JPC Archive - collection of over 4 million photographic images and thousands of hours of video and ▮▮▮▮ | 1129-000 | | | |
| 07/26/19 | 21 | ▮▮▮▮▮▮ | Sale of Archive<br>Partial proceeds from auction sale of Archive. | 1129-000 | ▮▮▮▮ | | $28,501,643.22 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $28,500,000.00 | $7,290.43 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 19-10236 | | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0085 |
| | | Checking |
| Taxpayer ID No: XX-XXX7330 | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/19 | | Capital Holdings V LLC<br>300 Montgomery Street #1050<br>San Francisco, CA 94104 | Secured Creditor Settlement ORDER DATED 7/25/19 DKT. NO. 122<br>Payment of secured debt of Capital Holding pursuant to Sale Order and Payoff Letter relating to sale of Archive. Payment by wire approved by Adam Brief, Asst UST | 4210-000 | | $14,243,744.42 | $14,257,898.80 |
| 08/05/19 | 2014 | Vickie Wilson<br>c/o Johnson Publishing Co., LLC<br>200 S. Michigan Ave., Suite 900<br>Chicago, IL 60606 | 1099 Wages<br>Payment to necessary employees per consulting agreement.<br>Order dated 6/6/19 - Dkt. # 66 | 2990-000 | | $4,167.00 | $14,253,731.80 |
| 08/05/19 | 2015 | John Roach<br>c/o Johnson Publishing Co., Inc.<br>200 S. Michigan Ave., Suite 900<br>Chicago, IL 60604 | 1099 Wages<br>Payment to necessary employee per consulting agreement.<br>Order dated 6/6/19 - Dkt. No. 66 | 2990-000 | | $5,150.00 | $14,248,581.80 |
| 08/07/19 | 2016 | ComED<br>PO Box 6111<br>Carol Stream, IL 60197-6111 | Utilities Reversal<br>Drafted for wrong amount.<br>Invoice amount is $808.43.<br>Check not printed. | 2990-000 | | ($80,843.00) | $14,329,424.80 |
| 08/07/19 | 2016 | ComED<br>PO Box 6111<br>Carol Stream, IL 60197-6111 | Utilities<br>Account No. 6361050031<br>Necessary utilities for 200 S. Michigan property (July 2019) | 2990-000 | | $80,843.00 | $14,248,581.80 |
| 08/07/19 | 2017 | ComEd<br>PO Box 6111<br>Carol Stream, IL 60197-6111 | Utilities<br>Account No. 6361050031 (July 2019)<br>Necessary utility payment for 200 S. Michigan Suite 900 property. | 2990-000 | | $808.43 | $14,247,773.37 |
| 08/07/19 | 2018 | Rackspace US, Inc.<br>PO Box 730759<br>Dallas, TX 75373-0759 | Website Hosting for Fashion Fair Assets<br>Invoice No. B1-39849160<br>July 2019 - Order dated 6/6/19 - Dkt. # 66 | 2410-000 | | $484.90 | $14,247,288.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $0.00 | $14,254,354.75 | |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 19-10236 | | Trustee Name: | Miriam R. Stein |
|---|---|---|---|---|
| Case Name: | J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: | Axos Bank |
| | | | Account Number/CD#: | XXXXXX0085 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX7330 | | Blanket Bond (per case limit): | |
| For Period Ending: | 12/31/2021 | | Separate Bond (if applicable): | $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/19 | 2019 | Jack Fogel 159-00 Riverside Drive West NY, NY 10032 | Storage Fee for NY Artwork Necessary storage fee for NY artwork moved from EMO offices Order dated 9/12/19 - Dkt. 186 | 2410-000 | | $500.00 | $14,246,788.47 |
| 08/09/19 | 2020 | Hilco IP Services, LLC | payment of court approved commission Authorized auctioneer commission Per Order dkt. 144 (less $1.5 Million held by Auctioneer from sale escrow). | | | $874,130.69 | $13,372,657.78 |
| | | Hilco IP Services, LLC | AUCTIONEER COMMISSION          ($863,438.34) | 3610-000 | | | |
| | | Hilco IP Services, LLC | AUCTIONEER EXPENSES          ($10,692.35) | 3620-000 | | | |
| 08/13/19 | 2021 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | UST Required Bond Surety Bond required by UST Paid as Necessary Expense | 2300-000 | | $36,370.00 | $13,336,287.78 |
| 08/13/19 | 2022 | Rackspace US, Inc. PO Box 730759 Dallas, TX 75373-0759 | Website Hosting for Fashion Fair Assets Inv. No. B1-39258125 June 2019 Order dated 9/12/19 - Dkt. 186 | 2410-000 | | $494.59 | $13,335,793.19 |
| 08/13/19 | 2023 | Rackspace US, Inc. PO Box 730759 Dallas, TX 75373-0759 | Website Hosting for Fashion Fair Assets Inv. No. B1-40421733 August 2019 Order dated 9/12/19 - Dkt. 186 | 2410-000 | | $494.73 | $13,335,298.46 |
| 08/15/19 | 2024 | Broad Sky 750 NW Mt. Washington Drive, #300 Bend, OR 97703 | Internet Payment For internet hookup at 200 S. Michigan, Suite 900 Prepaid required for 3 months commencing  Order Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $1,147.65 | $13,334,150.81 |
| 08/19/19 | 2025 | 2nd Chance PC Techs Ltd. 6037 S. Kedzie Ave., #253 Chicago, IL 60629 | Ordinary Course IT Professional Invoice No. 1105 dated 8/12/19 Order dated 9/12/19 - Dkt. 186 | 3731-000 | | $730.00 | $13,333,420.81 |

| | | | Page Subtotals: | | $0.00 | $913,867.66 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name:  Miriam R. Stein

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):  $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/19 | 2026 | 2nd Chance PC Techs Ltd. 6037 S. Kedzie Ave., #29253 Chicago, IL 60629 | IT Consultant Fees Invoice #1107 dated 8/21/2019 Order dated 9/12/19 - Dkt. 186 | 3731-000 | | $700.00 | $13,332,720.81 |
| 08/29/19 | 2027 | Fox Swibel Levin & Carroll 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | Professional Compensation Approved by Order of Court dated 8/29/19 - Dkt. #162 | | | $344,049.35 | $12,988,671.46 |
| | | Fox, Swibel, Levin & Carroll, LLP | 1st Interim Fee App - Fees      ($326,027.00) | 3210-000 | | | |
| | | Fox, Swibel, Levin & Carroll, LLP | 1st Interim Fee App - Exp      ($18,022.35) | 3220-000 | | | |
| 08/29/19 | 2028 | R-4 Services LLC 1301 West 35th Chicago, IL 60609 | post petition storage fees Partial Payment of Account No. 00734 (Inv. dated 8/26/19) | 2410-000 | | $3,000.00 | $12,985,671.46 |
| 09/09/19 | 2029 | John Roach Johnson Publishing Company LLC 200 S. Michigan Ave., Suite 900 Chicago, IL 60604 | 1099 Wages September 2019 Paycheck Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $5,150.00 | $12,980,521.46 |
| 09/09/19 | 2030 | Vickie Wilson Johnson Publishing Company LLC 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | REVERSED September 2019 Paycheck | 2990-000 | | $0.00 | $12,980,521.46 |
| 09/09/19 | 2030 | Vickie Wilson Johnson Publishing Company LLC 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages Reversal Check Amount inadvertently listed as "zero" | 2990-000 | | $0.00 | $12,980,521.46 |
| 09/09/19 | 2031 | Vickie Wilson Johnson Publishing Company LLC 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages September 2019 Paycheck | 2990-000 | | $4,167.00 | $12,976,354.46 |
| 09/24/19 | 2032 | Geoffrey Black 689 North Shelby Gary, IN 46403 | personnel to assist with move of JPC office Invoice No. 200 dated 9/20/19 | 2990-000 | | $800.00 | $12,975,554.46 |
| 09/24/19 | 2033 | Sharon Tarkington Johnson Publishing Co. 200 S. Michigan Ave., Suite 900 Chicago, IL 60611 | personnel to assist with move of JPC office Invoice No. 100 dated 9/20/19 | 2990-000 | | $800.00 | $12,974,754.46 |

Page Subtotals:                               $0.00        $358,666.35

Case 19-10236   Doc 483   Filed 02/18/22   Entered 02/18/22 09:16:47   Desc Main
Document   Page 14 of 76

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/19 | 2034 | 2nd Chance PC Techs Ltd. 3353 W. 83rd Place Chicago, IL 60652 | IT Consultant Fees Invoices 1109 (9/9/19) and 1110 (9/23/19) Order dated 9/12/19 - Dkt. 186 | 3731-000 | | $2,265.00 | $12,972,489.46 |
| 09/24/19 | 2035 | JOHN ROACH c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages For October 2019 Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $5,150.00 | $12,967,339.46 |
| 09/24/19 | 2036 | Vickie Wilson Johnson Publishing Company LLC 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages For October 2019 | 2990-000 | | $4,167.00 | $12,963,172.46 |
| 10/10/19 | 2037 | 2nd Chance PC Techs Ltd. 3353 W. 83rd Place Chicago, IL 60652 | IT Consultant Fees Invoice No. 1113 Dated 10/7/2019 Order dated 9/12/19 - Dkt. 186 | 3731-000 | | $1,252.00 | $12,961,920.46 |
| 10/10/19 | 2038 | Comcast Business PO Box 4928 Oak Brook, IL 60522-4928 | Internet Payment Acct No. 8771300013355221 Billing Date 9/25/19 (Service thru 10/28/19) | 2990-000 | | $1,009.94 | $12,960,910.52 |
| 10/17/19 | 2039 | Rackspace US, Inc. PO Box 730759 Dallas, TX 75373-0759 | Website Hosting for Fashion Fair Assets Invoice No. B1-41596343 Invoice Date October 1, 2019 Order dated 9/12/19 - Dkt. 186 | 2410-000 | | $485.33 | $12,960,425.19 |
| 10/17/19 | 2040 | Sharon Tarkington 9038 South Colfax Chicago, IL 60617 | Additional Staff to Assist with Office Move Invoice 101 Dated 9/27/19 | 2990-000 | | $800.00 | $12,959,625.19 |
| 10/17/19 | 2041 | Kwik Kopy 120 W. Madison Street, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Invoice No. 92931, 93047, 93086 Customer: Fox Swibel Levin & Carroll Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $10,862.00 | $12,948,763.19 |
| 10/31/19 | 2042 | Kwik Kopy 120 W. Madison Street, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Invoice 93184 Dated 10/18/19 Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $1,981.00 | $12,946,782.19 |

Page Subtotals: $0.00 $27,972.27

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/19 | 2043 | Professional Systems, Inc. 14108 S. Indiana Riverdale, IL 60827 | IT For JPC Server Estimate 71811 For October 2019 Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $1,985.00 | $12,944,797.19 |
| 11/05/19 | 2044 | Vicke Wilson c/o Johnson Publishing 200 S. Michigan Ave., Suite 900 Chicago, IL 60604 | 1099 Wages November 2019 Wages | 2990-000 | | $4,167.00 | $12,940,630.19 |
| 11/05/19 | 2045 | John Roach c/o Johnson Publishing Company 200 S. Michigan Ave., Suite 900 Chicago, IL 60604 | 1099 Wages November 2019 Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $5,150.00 | $12,935,480.19 |
| 11/05/19 | 2046 | Vickie Wilson c/o Johnson Publishing Co. | Expense Reimbursement May thru July (Travel Expenses to ICON) | 2990-000 | | $206.86 | $12,935,273.33 |
| 11/20/19 | 2047 | NJ Division of Taxation Revenue Processing Center PO Box 194 Trenton, NY 08646-0194 | Taxes for Late Filing Penalties and Interest Tax Year 2014 | 2820-000 | | $6,785.32 | $12,928,488.01 |
| 11/20/19 | 2048 | State Processing Center PO Box 4148 Binghampton, NY 13902-4148 | Taxes for Late Filing Penalties and Interest (NY State) | 2820-000 | | $2,915.63 | $12,925,572.38 |
| 11/20/19 | 2049 | PA Department of Revenue Bureau of Individual Taxes PO Box 280509 Harrisburg, PA 17128-0509 | Taxes for Late Filing Penalties and Interest Tax Year 2014 | 2820-000 | | $915.55 | $12,924,656.83 |
| 11/26/19 | 2050 | Professional Systems, Inc. 14108 S. Indiana Riverdale, IL 60827 | IT Backup Services Invoice No. 10672 dated 11/19/19 Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $1,985.00 | $12,922,671.83 |
| 12/03/19 | 2052 | Vickie Wilson c/o Johnson Publishing 200 S. Michigan Avenue Suite 900 Chicago, IL 60604 | 1099 Wages December 2019 | 2990-000 | | $4,167.00 | $12,918,504.83 |

Page Subtotals: $0.00 $28,277.36

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/19 | 2051 | John Roach c/o Johnson Publishing 200 S. Michigan Avenue Suite 900 Chicago, IL 60604 | 1099 Wages December 2019 Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $5,150.00 | $12,913,354.83 |
| 12/03/19 | 2053 | Kwik Kopy 120 W. Madison Street, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Invoice No. 93354 Dated 11/22/19; For Motion for Entry of Order Approving Settlement with Debtor's Landlord Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $1,208.00 | $12,912,146.83 |
| 12/03/19 | 2054 | 2nd Chance PC Techs Ltd. 3353 W. 83rd Place Chicago, IL 60652 | Invoice No. 1115 Dated 10/24/19 for Necessary IT Services relating to Backup and Move Order dated 9/12/19 - Dkt. 186 | 3731-000 | | $768.00 | $12,911,378.83 |
| 12/03/19 | 2055 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Invoice 2321 Policy No. RGL4700131/RUP4700008 Commercial Liability Insurance For 200 S. Michigan Avenue Suite 205 | 2420-000 | | $4,000.00 | $12,907,378.83 |
| 12/19/19 | 2056 | Isaacson CPA Group Ltd. 2460 Dunee Road, Unit 365 Northbrook, IL 60065 | Ordinary Course Accounting Fee 1ST INT. ACCOUNTING FEES - ORDER DATED 12/19/19 - DKT. NO. 257 | 2990-000 | | $21,020.00 | $12,886,358.83 |
| 12/19/19 | 2057 | Alan D. Lasko & Associates P. C. 205 W. Randolph Street, Suite 1150 Chicago, IL 60606 | Professional Compensation for Court Approved Accountant Paid pursuant to Order dated 12/19/19 | | | $31,650.85 | $12,854,707.98 |
| | | Alan D. Lasko & Associates P. C. | TRUSTEE'S ACCOUNTANT'S FEES - 1ST INT. FEES          ($31,532.80) | 3410-000 | | | |
| | | Alan D. Lasko & Associates P. C. | TRUSTEE'S ACCOUNTANT'S EXPENSES - 1ST INT. EXP.          ($118.05) | 3420-000 | | | |
| 12/19/19 | 2058 | Fox Swibel Levin & Carroll 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | Professional Compensation for Trustee Counsel Paid Per Order of Court dated 12/19/2019 - Dkt. #259 | | | $151,734.36 | $12,702,973.62 |
| | | | Page Subtotals: | | $0.00 | $215,531.21 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 19-10236 | | | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | | Bank Name: Axos Bank |
| | | | Account Number/CD#: XXXXXX0085 |
| | | | Checking |
| Taxpayer ID No: XX-XXX7330 | | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Fox, Swibel, Levin & Carroll, LLC P | 2nd Interim Fee App - Fees          ($148,134.50) | 3210-000 | | | |
| | | Fox, Swibel, Levin & Carroll, LLP | 2nd Interim Fee App - Exp.          ($3,599.86) | 3220-000 | | | |
| 12/24/19 | 2059 | Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago, IL 60606 | Trustee Compensation Interim compensation approved by the Court on 12/19/19 - DKT. NO. 255 | 2100-000 | | $120,000.00 | $12,582,973.62 |
| 12/24/19 | 2060 | Professional Systems Inc. 14108 S. Indiana Ave. Riverdale, IL 60827 | IT Backup Charges Necessary expenses to maintain computer data and paid per Court order authorizing administrative expense payments. Invoice No. 10709 dated 12/18/19 - Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $1,985.00 | $12,580,988.62 |
| 12/24/19 | 2061 | 2nd Chance PC Techs Ltd. 3353 W. 83rd Place Chicago, IL 60652 | IT Consultant Fees Necessary administrative expense relating to IT support for Estate. Invoice No. 1118 dated 12/15/19 - Order dated 9/12/19 - Dkt. 186 | 3731-000 | | $1,050.00 | $12,579,938.62 |
| 12/24/19 | 2062 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages January 2020. Paid Pursuant to Court Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $5,150.00 | $12,574,788.62 |
| 12/24/19 | 2063 | Vickie Wilson c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages January 2020 (Paid Pursuant to Court Order) | 2990-000 | | $4,167.00 | $12,570,621.62 |
| 12/24/19 | 2064 | Kwik Kopy Business Solutions 120 W. Madison Street, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Invoice No. 93378 dated 12/11/19 Relating to Fee Petitions for Fox Swibel and Lasko Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $7,210.00 | $12,563,411.62 |

Page Subtotals:                                                $0.00        $139,562.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 19-10236 | | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0085 |
| | | Checking |
| Taxpayer ID No: XX-XXX7330 | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/24/19 | 2065 | Broad Sky Networks<br>750 NW Charbonneau Street, Suite 201<br>Bend, OR 97703 | Internet Payment<br>Bill No. 11083 dated 12/1/19<br>Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $1,000.97 | $12,562,410.65 |
| 12/24/19 | 2066 | SRC 200 S. Michigan Owner LLC<br>c/o Stanton Road Capital LLC<br>898 North Pacific Coast Highway, Suite 500<br>El Segundo, CA 90245<br>Attn: Timothy T. Ronan, Jr. | post petition rent for 200 S.<br>Michigan Suite 900<br>Paid Pursuant to Court Order<br>dated 12/20/19 [Dkt. 254] | 2410-000 | | $83,826.00 | $12,478,584.65 |
| 01/09/20 | 10 | Macy's<br>c/o Compushare, Inc.<br>150 Royall Street<br>Canton, MA 02021 | Dividend Payment<br>From Macy's Stock | 1129-000 | $4.02 | | $12,478,588.67 |
| 01/09/20 | 51 | Szabo Associates, Inc.<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326-1357 | Collection from KSL Media | 1221-000 | $164.66 | | $12,478,753.33 |
| 01/20/20 | 51 | Arthur Laing<br>3000 Birchwood Drive<br>Apt 26<br>(Western Union Check) | Book Sales<br>This check was found by JPC personnel when they were cleaning out offices, and was delivered to me as Trustee. It was in payment for an EBONY cookbook that was delivered to the payor. | 1221-000 | $24.95 | | $12,478,778.28 |
| 01/20/20 | 10 | Macy's<br>Compushare, Inc.<br>150 Royall Street<br>Canton, MA 02021 | Dividend Payment | 1129-000 | $4.02 | | $12,478,782.30 |
| 01/20/20 | 2067 | C. Duggan Interiors<br>14836 S. Campbell Avenue, Suite 001<br>Posen, IL 60469 | Moving Costs - Workstation Disconnection Services<br>Invoice dated 12/9/2019 | 2990-000 | | $1,500.00 | $12,477,282.30 |
| 01/20/20 | 2068 | 2nd Chance PC Techs Ltd.<br>3353 W. 83rd Place<br>Chicago, IL 60652 | IT Backup Charges<br>Invoice No. 1120 dated 1/11/2020. Cost of External Hardware to preserve data.<br>Order dated 9/12/19 - Dkt 186 | 3731-000 | | $1,089.95 | $12,476,192.35 |

| Page Subtotals: | | | | | $197.65 | $87,416.92 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/24/20 | 51 | Arthur Laing<br>3000 Birchwood Drive<br>Apt 26<br>(Western Union Check) | Book Sales Reversal<br>return to maker | 1221-000 | ($24.95) | | $12,476,167.40 |
| 01/28/20 | 2069 | Illinois Director of Employment Security<br>PO Box 19300<br>Springfield, IL 62794-9300 | Employment Taxes<br>Post petition IDES taxes for<br>Period Ending 3/31/19 | 2690-000 | | $173.79 | $12,475,993.61 |
| 01/28/20 | 2070 | Illinois Director of Employment Security<br>PO Box 19300<br>Springfield, IL 62794-9300 | IDES Taxes<br>Post Petition Taxes Due for<br>Period Ending 6/30/19 | 2690-000 | | $56.00 | $12,475,937.61 |
| 01/28/20 | 2071 | United States Treasury<br>Internal Revenue Service<br>Kansas City, MO 64999-0005 | 941 Taxes<br>1st Quarter 2019 | 2690-000 | | $1,187.52 | $12,474,750.09 |
| 01/28/20 | 2072 | John Roach<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 900<br>Chicago, IL 60604 | 1099 Wages<br>For February 2020<br>Paid Pursuant to Order dated<br>9/12/19 - Dkt. 186 | 2990-000 | | $5,150.00 | $12,469,600.09 |
| 01/28/20 | 2073 | Vickie Wilson<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 900<br>Chicago, IL 60604 | 1099 Wages<br>For February 2020<br>Paid Pursuant to Court<br>Approval | 2990-000 | | $4,167.00 | $12,465,433.09 |
| 01/28/20 | 2074 | Professional Systems, Inc.<br>14108 S. Indiana Avenue<br>Riverdale, IL 60827 | IT Backup Charges<br>Invoice No. 10728 dated<br>1/21/2020 Necessary IT<br>Charges to preserve<br>data/documents<br>Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $1,985.00 | $12,463,448.09 |
| 02/18/20 | 2075 | Broad Sky Network<br>750 NW Charbonneau Street<br>Suite 201<br>Bend, OR 97703 | IT - Wireless Network for Office<br><br>Necessary expenses to<br>maintain office communications<br>Bill No. 130186 dated 2/1/2020<br>-<br>Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $1,141.95 | $12,462,306.14 |
| 02/18/20 | 2076 | 2nd Chance PC Techs Ltd.<br>3353 W. 83rd Place<br>Chicago, IL 60652 | IT Consultant Fees<br>Invoice No. 1121 dated<br>1/31/2020<br>Order dated 9/12/19 - Dkt. 186 | 3731-000 | | $1,455.00 | $12,460,851.14 |

Page Subtotals: ($24.95) $15,316.26

Page: 14

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein | |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0085 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): | |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/18/20 | 2077 | ComEd<br>PO Box 6111<br>Carol Stream, IL 60197-6111 | Utilities - authorized by Admin Order<br>February 2020 - Order dated 9/12/19 - Dkt. 186 | 2990-000 | | $573.61 | $12,460,277.53 |
| 02/27/20 | 2078 | Miriam R. Stein<br>3133 W. North Shore<br>Chicago, IL 60645 | Administrative Payment<br>1ST INTERIM COMP - ORDER DATED 12/19/19 - DKT. NO. 255 | 2100-002 | | $230,000.00 | $12,230,277.53 |
| 03/05/20 | 2079 | John Roach<br>c/o Johnson Publishing<br>200 S. Michigan Avenue, Suite 900<br>Chicago, IL 60604 | 1099 Wages<br>For March 2020<br>Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $12,225,127.53 |
| 03/05/20 | 2080 | Vickie Wilson<br>c/o Johnson Publishing<br>200 S. Michigan Avenue, Suite 900<br>Chicago, IL 60604 | 1099 Wages<br>For March 2020 | 2990-000 | | $4,167.00 | $12,220,960.53 |
| 03/05/20 | 2081 | Kwik Kopy<br>120 W. Madison Street, Suite 510<br>Chicago, IL 60602 | Copy Cost Reimbursement<br>Invoice No. 93464 dated 12/24/19 Re Notice of Trustee's Motion to Abandon Property<br>Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $586.00 | $12,220,374.53 |
| 03/13/20 | 2082 | 2nd Chance PC Techs Ltd.<br>3353 W. 83rd Place<br>Chicago, IL 60652 | IT Consultant Fees<br>Invoice No. 1127<br>Order dated 5/12/20 - Dkt. 318 | 3731-000 | | $1,470.00 | $12,218,904.53 |
| 04/08/20 | 2083 | John Roach<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 900<br>Chicago, IL 60604 | 1099 Wages<br>For April 2020<br><br>Put stop payment on this check because it was mailed without proper postage. | 2990-000 | | $5,150.00 | $12,213,754.53 |
| 04/08/20 | 2084 | Vicki Wilson<br>c/o Jonnson Publishing Company<br>200 S. Michigan Avenue, Suite 900<br>Chicago, IL 60604 | 1099 Wages<br>For April 2020<br><br>Put a stop payment on this check because it was mailed without proper postage. | 2990-000 | | $4,167.00 | $12,209,587.53 |

Page Subtotals: $0.00 $251,263.61

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/20 | 2085 | 2nd Chance PC Techs Ltd. 3353 W. 83rd Place Chicago, IL 60652 | IT Consultant Fees Invoice No. 1130 Dated 3/1/2020 - For Clean Up IT work at Office and Transfer of Data to Cloud Order dated 5/12/20 - Dkt. 318 | 3731-000 | | $1,008.00 | $12,208,579.53 |
| 04/08/20 | 2086 | Professional Systems Inc. 14108 S. Indiana Ave. Riverdale, IL 60827 | IT - Server Work Invoice No. 10781 - Dated April 8, 2020 For Work to Implement Cloud Based Server Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $2,400.00 | $12,206,179.53 |
| 04/08/20 | 2087 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60606 | 1099 Wages For April 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $12,201,029.53 |
| 04/08/20 | 2088 | Vicki Wilson c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60606 | 1099 Wages For April 2020 | 2990-000 | | $4,167.00 | $12,196,862.53 |
| 04/10/20 | 2083 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages Reversal For April 2020 Put stop payment on this check because it was mailed without proper postage. | 2990-000 | | ($5,150.00) | $12,202,012.53 |
| 04/10/20 | 2084 | Vicki Wilson c/o Jonnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages Reversal For April 2020 Put a stop payment on this check because it was mailed without proper postage. | 2990-000 | | ($4,167.00) | $12,206,179.53 |
| 04/29/20 | 2089 | Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | Professional Compensation Fees approved on 4/29/2020 [Dkt. 313] | | | $118,357.01 | $12,087,822.52 |
| | | Fox, Swibel, Levin & Carroll, LLP | 3rd Interim Fee App - Fees  ($111,615.50) | 3210-000 | | | |
| | | Fox, Swibel, Levin & Carroll, LLP | 3rd Interim Fee App - Exp  ($6,741.51) | 3220-000 | | | |

| | | | | Page Subtotals: | $0.00 | $121,765.01 |
|---|---|---|---|---|---|---|

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 19-10236 | | | Trustee Name: | Miriam R. Stein |
| Case Name: | J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | | Bank Name: | Axos Bank |
| | | | | Account Number/CD#: | XXXXXX0085 |
| | | | | | Checking |
| Taxpayer ID No: | XX-XXX7330 | | | Blanket Bond (per case limit): | |
| For Period Ending: | 12/31/2021 | | | Separate Bond (if applicable): | $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/20 | 2090 | Isaacson CPA Group, Ltd. c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | Ordinary Course Accounting Fees 2ND INT. ACCOUNTING FEES - ORDER DATED 4/28/20 - DKT. NO. 315 | 3410-000 | | $34,880.00 | $12,052,942.52 |
| 05/01/20 | 2091 | ALAN D. LASKO & ASSOCIATES PC 205 W. RANDOLPH ST. SUITE 1150 CHICAGO, IL  60606 | Professional Compensation for Accountant Approved Per Court Order 4/29/2020 [Dkt 314] | | | $58,512.21 | $11,994,430.31 |
| | | Alan D. Lasko & Associates P. C. | ($58,416.20) | 3410-000 | | | |
| | | Alan D. Lasko & Associates P. C. | ($96.01) | 3420-000 | | | |
| 05/04/20 | 2092 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages For May 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $11,989,280.31 |
| 05/04/20 | 2093 | Vicki Wilson c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60606 | 1099 Wages For May 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $4,167.00 | $11,985,113.31 |
| 05/15/20 | 2094 | SRC 200 S. Michigan Owner LLC c/o Colliers International 200 S. Michigan Avenue Suite 510 Chicago, IL 60604 | post petition rent for 200 S. Michigan Suite 900 For October 2019 through March 2020 Approved by Order of the Court ORDER DATED 12/19/19 - DKT #254 | 2410-000 | | $16,338.00 | $11,968,775.31 |
| 05/15/20 | 2095 | Kwik Copy 120 W. Madison Street, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Invoice No. 93792 Dated 4.16.29 For fee applications ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $2,747.00 | $11,966,028.31 |
| 05/15/20 | 2096 | Kwik Kopy 120 W. Madison Street, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Invoice No. 93720 Dated 3/17/20 Motion to Approve Bell Settlement ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $843.00 | $11,965,185.31 |

| | | | Page Subtotals: | | $0.00 | $122,637.21 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236
Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Trustee Name: Miriam R. Stein
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0085
Checking

Taxpayer ID No: XX-XXX7330
For Period Ending: 12/31/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/20 | 2097 | 2nd Chance PC Techs Ltd. 3353 W. 83rd Place Chicago, IL 60652 | IT Consultant Fees Invoice No. 1136 Dated April 30, 2020 Approved by Court Order ORDER DATED 5/12/20 - DKT #318 | 3731-000 | | $831.00 | $11,964,354.31 |
| 06/02/20 | 2098 | Broad Sky Networks 750 NW Charbonneau St. Suite 201 Bend, OR 97703 | Internet Payment May 2020, Invoice 172626 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $717.30 | $11,963,637.01 |
| 06/02/20 | 2099 | Broad Sky Networks 750 NW Charbonneau St. Suite 201 Bend, OR 97703 | Internet Payment June 2020, Invoice 191526 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $321.45 | $11,963,315.56 |
| 06/02/20 | 2100 | Broad Sky Networks 750 NW Charbonneau St. Suite 201 Bend, OR 97703 | Internet Payment March 2020 Invoice 139748 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $649.20 | $11,962,666.36 |
| 06/02/20 | 2101 | Broad Sky Networks 750 NW Charbonneau St. Suite 201 Bend, OR 97703 | Internet Payment April 2020 Invoice 148081 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $813.30 | $11,961,853.06 |
| 06/02/20 | 2102 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages June 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $11,956,703.06 |
| 06/02/20 | 2103 | Vicki Wilson c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages June 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $4,167.00 | $11,952,536.06 |
| 06/02/20 | 2104 | 2nd Chance PC Techs Ltd. 3353 W. 83rd Place Chicago, IL 60652 | IT Consultant Fees Invoice 1139 Dated May 31, 2020 For Work on Server Transfer Per Court Order ORDER DATED 5/12/20 - DKT #318 | 3731-000 | | $2,250.00 | $11,950,286.06 |

Page Subtotals: $0.00   $14,899.25

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 19-10236 | | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0085 |
| | | Checking |
| Taxpayer ID No: XX-XXX7330 | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/20 | 2105 | R4 Services 1301 West 35th Street Chicago, IL 60609 | Storage Facility Fees Monthly fees from 9/1/2020 thru 6/1/2020 plus usage costs Invoice Dated 6/2/2020 - ORDER DATED 5/12/20 - DKT #318 | 2410-000 | | $6,816.22 | $11,943,469.84 |
| 06/10/20 | 2106 | ComEd PO Box 6111 Carol Stream, IL 60197-6111 | Utilities Invoice dated June 2, 2020 (for May usage) ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $782.85 | $11,942,686.99 |
| 06/10/20 | 2107 | Professional Systems, Inc. 14108 S. Indiana Ave. Riverdale, IL 60827 | Internet Cloud Based Storage Invoice No. 10833 - For May 15 - June 15, 2020 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $1,150.00 | $11,941,536.99 |
| 06/10/20 | 2108 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | Internet Cloud Based Storage Invoice No. 10834 For June 15 to July 15, 2020 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $1,150.00 | $11,940,386.99 |
| 07/08/20 | 2109 | John Roach c/o Johnson Publishing Co. 200 S. Michigan Ave., Suite 900 Chicago, IL 60604 | 1099 Wages For July 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $11,935,236.99 |
| 07/08/20 | 2110 | Vicki Wilson c/o Johnson Publishing Co. 200 S. Michigan Ave., Suite 900 Chicago, IL 60604 | 1099 Wages For July 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $4,167.00 | $11,931,069.99 |
| 07/15/20 | 2095 | Kwik Copy 120 W. Madison Street, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Reversal This payment was returned by Kwik Copy to Fox Swibel as Fox Swibel paid the bill directly (inadvertently). The charge will be included on the Fox Swibel fee application. Check is in file as it was returned to Trustee by Fox Swibel. | 2990-000 | | ($2,747.00) | $11,933,816.99 |

|  |  | Page Subtotals: | | | $0.00 | $16,469.07 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/20 | 2111 | Illinois Director of Employment Security POB 19300 Springfield, IL 62794-9300 | IDES Taxes 32-0347330 Form UI-3/40 Qtr 1 2020 | 2690-000 | | $50.00 | $11,933,766.99 |
| 07/16/20 | 2112 | ComEd PO Box 6111 Carol Stream, IL 60197 | Utilities July 1, 2020 Invoice- ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $171.26 | $11,933,595.73 |
| 07/16/20 | 2113 | Professional Systems Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT - Server Work Invoice No. 10844 Dated June 29, 2020 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $1,560.00 | $11,932,035.73 |
| 07/16/20 | 2114 | 2nd Chance PC Techs Ltd. 3353 W. 83rd Place Chicago, IL 60652 | IT Services Invoice 1141 dated 6/30/2020 - Paid Per Administrative Order ORDER DATED 5/12/20 - DKT #318 | 3731-000 | | $1,805.00 | $11,930,230.73 |
| 07/16/20 | 2115 | SRC 200 S. Michigan Owner LLC c/o Colliers International 200 S. Michigan Avenue, Suite 510 Chicago, IL 60604 | post petition rent for 200 S. Michigan Suite 900 Rent for April May and June 2020 ORDER DATED 12/19/19 - DKT #254 | 2410-000 | | $8,169.00 | $11,922,061.73 |
| 07/17/20 | 2116 | Broad Sky Networks 750 NW Charbonneau Street Suite 201 Bend, OR 97703 | Internet for Office Bill 207321 Dated 7/11/2020 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $321.45 | $11,921,740.28 |
| 07/31/20 | 2117 | Miriam R. Stein 4711 Golf Road, Suite 200 Skokie, IL 60076 | Trustee Compensation 2ND INTERIM COMP - ORDER DATED 4/28/20 - DKT. NO. 312 | 2100-000 | | $308,723.52 | $11,613,016.76 |
| 08/02/20 | 2118 | International Sureties Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Surety Bond Bond No. 016221407 from 7/26/20 to 7/26/2021 Paid As Necessary Expense (Dkt. 186) | 2300-000 | | $28,380.00 | $11,584,636.76 |
| 08/14/20 | 2119 | John Roach c/o Johnson Publishing Co. 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages August 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $11,579,486.76 |

Page Subtotals:                    $0.00        $354,330.23

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/20 | 2120 | Vickie Wilson c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | 1099 Wages August 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $4,167.00 | $11,575,319.76 |
| 08/14/20 | 2121 | R4 Services 1301 W. 35th Street Chicago, IL 60609 | Storage Facility Fees Invoice No. A205186 ORDER DATED 5/12/20 - DKT #318 | 2410-000 | | $532.92 | $11,574,786.84 |
| 08/14/20 | 2122 | Broad Sky Networks 750 NW Charbonneau St, Suite 201 Bend, OR 97703 | Internet Payment Bill No. 222822 Dated August 1, 2020 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $718.35 | $11,574,068.49 |
| 08/26/20 | 2123 | 2nd Chance PC Techs Ltd. 3353 West 83rd Place Chicago, IL 60652 | IT Consultant Fees Invoice 1148 Dated 08/03/2020 ORDER DATED 5/12/20 - DKT #318 | 3731-000 | | $1,424.00 | $11,572,644.49 |
| 08/27/20 | 2124 | Fox, Swibel, Levin & Carroll, LLP 200 West Madison Street, Suite 3000 Chicago, IL 60606 | Fourth Interim Fees & Expenses for Trustee's counsel  Paid Per Court Order dated 8/25/2020 [Dkt. 348] | | | $86,531.94 | $11,486,112.55 |
| | | Fox, Swibel, Levin & Carroll, LLP | 4th Interim Fee App - Exp.     ($5,138.94) | 3220-000 | | | |
| | | Fox, Swibel, Levin & Carroll, LLP | 4th Interim Fee App - Fees     ($81,393.00) | 3210-000 | | | |
| 08/27/20 | 2125 | Alan D. Lasko & Associates P. C. 205 W. Randolph Street, Suite 1150 Chicago, IL 60606 | Professional Compensation Paid Per Court Order Dated 8/25/2020 [Dkt. 347] | | | $48,726.28 | $11,437,386.27 |
| | | Alan D. Lasko & Associates P. C. | TRUSTEE'S ACCOUNTANT'S     ($48,564.40) FEES - 3RD INT. | 3410-000 | | | |
| | | Alan D. Lasko & Associates P. C. | TRUSTEE'S ACCOUNTANT'S     ($161.88) EXPENSES - 4TH INT. | 3420-000 | | | |
| 08/27/20 | 2126 | Isaacson CPA Group, Ltd. 2460 Dunee Road, Unity 365 Northbrook, IL 60065 | Invoices for the period 4/4/20 - 7/31/20 3RD INT. ACCOUNTING FEES - ORDER DATED 8/25/20 - DKT. NO. 349 | 3410-000 | | $24,700.00 | $11,412,686.27 |

Page Subtotals:                                           $0.00      $166,800.49

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 19-10236 | | | | Trustee Name: Miriam R. Stein |
|---|---|---|---|---|
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | | | Bank Name: Axos Bank |
| | | | | Account Number/CD#: XXXXXX0085 |
| | | | | Checking |
| Taxpayer ID No: XX-XXX7330 | | | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/20 | 2127 | Narcissus Thomas<br>Levy Konigsberg LLP<br>800 Third Avenue<br>New York, NY 10022 | Interim distribution for Settled Claim<br>Paid Per Court Order dated 9/1/2020 [Dkt. 351]<br>Approved Settlement on Claim No. 67-1<br>Requested Check Sent to:<br>Moshe Maimon, 34 Shadow Lane Drive, Oakhurst, NJ 07755 | 7100-000 | | $250,000.00 | $11,162,686.27 |
| 09/03/20 | 2128 | R4 Services<br>1301 W. 35th Street<br>Chicago, IL 60609 | Records Storage<br>Invoice No. !206956<br>ORDER DATED 5/12/20 - DKT #318 | 2410-000 | | $532.92 | $11,162,153.35 |
| 09/03/20 | 2129 | R4 Services<br>1301 W. 35th Street<br>Chicago, IL 60609 | Records Storage<br>Invoice No. A2033449<br>ORDER DATED 5/12/20 - DKT #318 | 2410-000 | | $532.92 | $11,161,620.43 |
| 09/03/20 | 2130 | Broad Sky Networks<br>750 NW Charbonneau Street<br>Suite 201<br>Bend, OR 97703 | Internet Services<br>Bill No. 233399 Dated 9/11/2020<br>ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $686.10 | $11,160,934.33 |
| 09/03/20 | 2131 | John Roach<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 900<br>Chicago, IL 60604 | 1099 Wages<br>For September 2020<br>Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $11,155,784.33 |
| 09/03/20 | 2132 | Vicki Wilson<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 900<br>Chicago, IL 60604 | 1099 Wages<br>For September 2020<br>Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $4,167.00 | $11,151,617.33 |
| 09/24/20 | 2133 | SRC 200 S. Michigan Owner LLC<br>c/o Colliers International REMS US LLC<br>717 North Harwood St., Suite 300<br>Dallas TX 75201 | Rent for 200 S. Michigan Office Space<br>for July, August and September 2020 ($2,723 per month)<br>ORDER DATED 12/19/19 - DKT #254 | 2410-000 | | $8,169.00 | $11,143,448.33 |

| | | | Page Subtotals: | | $0.00 | $269,237.94 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 19-10236 | | | | Trustee Name: Miriam R. Stein | | |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | | | Bank Name: Axos Bank | | |
| | | | | Account Number/CD#: XXXXXX0085 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX7330 | | | | Blanket Bond (per case limit): | | |
| For Period Ending: 12/31/2021 | | | | Separate Bond (if applicable): $18,170,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/20 | 2134 | 2nd Chance PC Techs Ltd.<br>3353 W. 83rd Place<br>Chicago, IL 60652 | IT Services<br>Invoice No. 1152 dated 9/9/20<br>ORDER DATED 5/12/20 - DKT #318 | 3731-000 | | $2,083.00 | $11,141,365.33 |
| 09/24/20 | 2135 | Professional Systems, Inc.<br>14108 S. Indiana Ave.<br>Riverdale, IL 60827 | Server Management<br>Invoice 10898 dated 8/17/20<br>(8/15/20-9/14/20) and<br>Invoice 10925 dated 9/9/20<br>(9/15/20-10/14/20)<br>ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $2,795.00 | $11,138,570.33 |
| 10/20/20 | 2136 | John Roach<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 205<br>Chicago, IL 60604 | 1099 Wages<br>For October 2020<br>Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $11,133,420.33 |
| 10/20/20 | 2137 | Vickie Wilson<br>c/o Johnson Publishing<br>200 S. Michigan Avenue, Suite 205<br>Chicago, IL 60604 | 1099 Wages<br>For October 2020<br>Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $4,167.00 | $11,129,253.33 |
| 10/20/20 | 2138 | SRC 200 S. Michigan Owner, LLC<br>c/o Colliers International REMS US, LLC<br>717 North Harwood Street, Suite 300<br>Dallas, TX 75201 | Rent for 200 S. Michigan Office Space<br>October 2020<br>ORDER DATED 12/19/19 - DKT #254 | 2410-000 | | $2,723.00 | $11,126,530.33 |
| 10/20/20 | 2139 | R4 Services<br>1301 W. 35th Street<br>Chicago, IL 60609 | Storage Facility Fees<br>Invoice No. A208736<br>ORDER DATED 5/12/20 - DKT #318 | 2410-000 | | $534.10 | $11,125,996.23 |
| 10/20/20 | 2140 | Professional Systems, Inc.<br>14108 S. Indiana Avenue<br>Riverdale, IL 60827 | IT Cloud Storage Fees<br>Invoice No. 10943 - Dated 10/1/2020<br>ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $910.00 | $11,125,086.23 |
| 10/20/20 | 2141 | Broad Sky Networks<br>750 NW Charbonneau Street, Suite 201<br>Bend, OR 97703 | Internet Services<br>Bill No. 248187 Dated 10/1/2020<br>ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $2,032.05 | $11,123,054.18 |

Page Subtotals: $0.00 $20,394.15

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/20 | 2142 | Kwik Kopy 120 W. Madison St., Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Invoice 94015 ($837.00) - ORDER DATED 5/12/20 - DKT #318 Invoice 94018 ($3,237.00) Invoice 93976 ($691.00) Invoice 93983 ($880.00) | 2990-000 | | $5,645.00 | $11,117,409.18 |
| 11/02/20 | 2143 | Vicki Wilson c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages For November 2020 | 2990-000 | | $4,167.00 | $11,113,242.18 |
| 11/02/20 | 2144 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages For November 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $11,108,092.18 |
| 11/02/20 | 2145 | Trustee Resource Group 2813 West Main Street Kalamazoo, MI 49006-2901 | General Liability Insurance Policy Policy No. RUP4700008 Policy No. RGL4700131 Invoice No. 2644 Quarterly Payment ORDER DATED 5/12/20 - DKT #318 | 2420-000 | | $1,143.75 | $11,106,948.43 |
| 11/03/20 | 2146 | Logan Equity Group, LLC Two North Riverside Plaza, Suite 1440 Chicago, IL 60606 | IT Support For Credit to Logan Software LLC  ORDER DATED 5/12/20 - DKT #318 Invoice No. 246765 ($270.00) Invoice No. 246884 ($1,260.00) | 2990-000 | | $1,530.00 | $11,105,418.43 |
| 11/03/20 | 2147 | R4 Services 1301 W. 35th Street Chicago, IL 60609 | Storage Facility Fees Invoice No. A210546 Invoice Date 11/1/2020 - ORDER DATED 5/12/20 - DKT #318 | 2410-000 | | $534.70 | $11,104,883.73 |
| 11/03/20 | 2148 | Kwik Kopy 120 W. Madison Street, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Invoice No. 94195 Service of Motions to Abandon ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $1,564.00 | $11,103,319.73 |

Page Subtotals: $0.00   $19,734.45

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 19-10236 | | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0085 |
| | | Checking |
| Taxpayer ID No: XX-XXX7330 | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/20 | 2149 | Broad Sky Networks 750 NW Charbonneau Street Suite 201 Bend, OR 97703 | Internet for Office Bill No. 258753 Dated: 11/1/2020 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $673.65 | $11,102,646.08 |
| 12/03/20 | 2150 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT Cloud Storage Fees Invoice 10966 - Dated 11/1/2020 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $1,235.00 | $11,101,411.08 |
| 12/03/20 | 2151 | Kwik Kopy Business Solutions 120 W. Madison Street, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Invoice 94239 11/6/20 ($703.00) - ORDER DATED 5/12/20 - DKT #318 Invoice 94270 11/19/20 ($2,468.00) Invoice 94282 11/25/20 ($384.00) | 2990-000 | | $3,555.00 | $11,097,856.08 |
| 12/03/20 | 2152 | Broad Sky Networks 750 NW Charbonneau St., Suite 201 Bend, OR 97703 | Office Internet Bill 269462 Dated: 12/1/2020 ORDER DATED 5/12/20 - DKT #318 | 2990-000 | | $431.55 | $11,097,424.53 |
| 12/03/20 | 2153 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages December 2020 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $11,092,274.53 |
| 12/03/20 | 2154 | Vicki Wilson c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages December 2020 | 2990-000 | | $4,167.00 | $11,088,107.53 |
| 12/03/20 | 2155 | SRC 200 S. Michigan Owner LLC c/o Colliers International REMS US LLC 717 North Harwood St., Suite 300 Dallas, TX 75201 | Rent for 200 S. Michigan Office Space Invoice dated 11/19/20 - ORDER DATED 12/19/19 - DKT #254 Rent for 11/2020 and 12/2020 Dumpster Rental | 2410-000 | | $6,438.57 | $11,081,668.96 |

Page Subtotals:                                                    $0.00        $21,650.77

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/20 | 2156 | R4 Services<br>1301 W. 35th Street<br>Chicago, IL 60609 | Storage Facility Fees<br>Invoice No. A212383<br>ORDER DATED 5/12/20 - DKT #318 | | 2410-000 | | $534.90 | $11,081,134.06 |
| 12/10/20 | 2157 | Isaacson CPA Group Ltd.<br>c/o Johnson Publishing Co.<br>200 S. Michigan Avenue, Suite 205<br>Chicago, IL 60604 | Ordinary Course Accounting Fee<br>4TH INT. ACCOUNTING FEES - ORDER DATED 12/8/20 - DKT. NO. 383 | | 3410-000 | | $23,920.00 | $11,057,214.06 |
| 12/10/20 | 2158 | Alan D. Lasko & Associates, P.C.<br>205 W. Randolph St. Suite 1150<br>Chicago, IL 60606 | Accountant for Trustee<br>Professional Fees & Expenses<br>Paid Per Court Order dated 12/9/20 [Dkt. 382] | | | | $64,877.85 | $10,992,336.21 |
| | | Alan D. Lasko & Associates P. C. | ACCOUNTANT FEES - 4TH INT. | ($64,728.80) | 3410-000 | | | |
| | | Alan D. Lasko & Associates P. C. | ACCOUNTANT EXP. - 4TH INT. | ($149.05) | 3420-000 | | | |
| 12/10/20 | 2159 | Fox Swibel Levin & Carroll LLP<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606 | Professional Compensation<br>Paid Per Order of the Court dated 12/8/20 [Dkt. 381] | | | | $102,215.40 | $10,890,120.81 |
| | | Fox, Swibel, Levin & Carroll, LLP | 5th Interim Fee App - Fees | ($100,868.00) | 3210-000 | | | |
| | | Fox, Swibel, Levin & Carroll, LLP | 5th Interim Fee App - Exp. | ($1,347.40) | 3220-000 | | | |
| 12/23/20 | 2160 | KINDRICK FLETCHER<br>7355 S CRANDON AVE<br>2ND FLR<br>CHICAGO, IL 60649 | Distribution to claim 40 representing a payment of 100.00 % of priority claim | | 5300-000 | | $3,224.05 | $10,886,896.76 |
| 12/23/20 | 2161 | LINDA JOHNSON RICE<br>C/O J. MARK FISHER<br>SCHIFF HARDIN LLP<br>233 S WACKER DRIVE, SUITE 7100<br>CHICAGO, IL 60606 | Distribution Claim 46 (Priority portion) representing a payment of 100.00 % of claim 46<br>SETTLEMENT ORDER DATED 9/17/19 - DKT. #191 | | 5300-000 | | $9,193.27 | $10,877,703.49 |
| 12/23/20 | 2162 | JACKIE SMITH<br>6218 S. ADA<br>CHICAGO, IL 60636 | Distribution to claim 50 representing a payment of 100.00 % of priority claim | | 5300-000 | | $3,659.32 | $10,874,044.17 |

Page Subtotals:                    $0.00            $207,624.79

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name:  Miriam R. Stein

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):  $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2163 | BYRON-PHILLIP MILBURN WHITE 4041 S MICHIGAN AVE UNIT 1S CHICAGO, IL 60653 | Distribution to claim 51 representing a payment of 100.00 % of priority claim | 5300-000 | | $1,783.42 | $10,872,260.75 |
| 12/23/20 | 2164 | SHARON TARKINGTON 9038 S COLFAX CHICAGO, IL 60617 | Distribution to claim 52 representing a payment of 100.00 % of priority claim | 5300-000 | | $6,044.69 | $10,866,216.06 |
| 12/23/20 | 2165 | STEVEN ISAACSON 2460 DUNDEE ROAD, UNIT 365 NORTHBROOK, IL 60065 | PARTIAL PAYMENT OF CLAIM NO. 64 Partial payment of priority Claim no. 64 | 5300-000 | | $9,193.27 | $10,857,022.79 |
| 12/23/20 | 2166 | SONYA BOOKER 3319 BIRCHWOOD DRIVE HAZEL CREST, IL 60429 | Distribution to claim 65 representing a payment of 100.00 % of priority claim | 5300-000 | | $9,193.27 | $10,847,829.52 |
| 12/23/20 | 2167 | KARYN PETTIGREW 8950 S. CLAREMONT AVENUE CHICAGO, IL 60643 | Distribution to claim 68 representing a payment of 100.00 % of priority claim | 5300-000 | | $6,586.62 | $10,841,242.90 |
| 12/23/20 | 2168 | TERESA GIPSON 1171 CANNON MEMPHIS, TN 38106 | Distribution to claim 71 representing a payment of 100.00 % of priority claim | 5300-000 | | $5,209.96 | $10,836,032.94 |
| 12/23/20 | 2169 | DANA HAMPTON 11452 S. BELL AVE CHICAGO, IL 60643 | Distribution to claim 73 representing a payment of 100.00 % of priority claim | 5300-000 | | $1,359.79 | $10,834,673.15 |
| 12/23/20 | 2170 | ANGELA L HONGO 9221 S CHAPPEL AVE CHICAGO, IL 60617 | Distribution to claim 74 representing a payment of 100.00 % of priority claim | 5300-000 | | $6,735.00 | $10,827,938.15 |
| 12/23/20 | 2171 | JOHN ROACH 5931 S. CALUMET 2ND FLOOR CHICAGO, IL 60637 | PAYROLL Distribution on Claim representing 100% of priority claim. | 5300-000 | | $6,937.05 | $10,821,001.10 |
| 12/23/20 | 2172 | RAE HINTON BELL 17259 HERITAGE DRIVE SOUTH HOLLAND, IL 60473 | Distribution to claim 85 representing a payment of 100.00 % of priority claim | 5300-000 | | $8,374.06 | $10,812,627.04 |
| 12/23/20 | 2173 | ALICE ROOKS 9312 S. JUSTINE ST. CHICAGO, IL 60620 | Distribution to claim 92 representing a payment of 100.00 % of priority claim | 5300-000 | | $3,367.50 | $10,809,259.54 |
| 12/23/20 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | $24,012.26 | $10,785,247.28 |

Page Subtotals:                                              $0.00            $88,796.89

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 19-10236 | | | | Trustee Name: | Miriam R. Stein |
| Case Name: | J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | | | Bank Name: | Axos Bank |
| | | | | | Account Number/CD#: | XXXXXX0085 |
| | | | | | | Checking |
| Taxpayer ID No: | XX-XXX7330 | | | | Blanket Bond (per case limit): | |
| For Period Ending: | 12/31/2021 | | | | Separate Bond (if applicable): | $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,486.73) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($957.40) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,730.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($1,086.65) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($529.60) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($1,795.01) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,730.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,730.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($1,955.94) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($1,547.13) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($403.80) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,000.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,060.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($1,000.00) | 2690-000 | | | |
| 12/23/20 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | | $7,443.80 | $10,777,803.48 |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($770.89) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($296.79) | 2690-000 | | | |

| | | | | | Page Subtotals: | $0.00 | $7,443.80 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  19-10236

Case Name:  J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No:  XX-XXX7330

For Period Ending:  12/31/2021

Trustee Name:  Miriam R. Stein

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):  $18,170,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($846.30) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($336.86) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($164.18) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($556.45) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($846.30) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($846.30) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($606.34) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($479.61) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($125.18) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($620.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($638.60) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($310.00) | 2690-000 | | | |
| 12/23/20 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | | $1,740.92 | $10,776,062.56 |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($180.29) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($69.41) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($197.93) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($78.78) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($38.40) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($130.14) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($197.93) | 2690-000 | | | |

Page Subtotals:                                      $0.00          $1,740.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 19-10236 | | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0085 |
| | | Checking |
| Taxpayer ID No: XX-XXX7330 | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($197.93) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($141.81) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($112.17) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($29.28) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($145.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($149.35) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($72.50) | 2690-000 | | | |
| 12/23/20 | 2174 | ILLINOIS DEPARTMENT OF REVENUE P. 0. Box 19052 Springfield, IL 62794-9052 | ILDOR PAYROLL TAXES | | | $6,003.05 | $10,770,059.51 |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($621.68) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($239.35) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($682.50) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($271.66) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($132.40) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($448.75) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($682.50) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($682.50) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($488.98) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($386.78) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($100.95) | 2690-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($500.00) | 2690-000 | | | |

| | | | Page Subtotals: | | $0.00 | $6,003.05 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($515.00) | 2690-000 | | |
| | | ILLINOIS DEPARTMENT OF REVENUE | IL - STATE TAX (EE) | ($250.00) | 2690-000 | | |
| 12/23/20 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | $7,443.80 | $10,762,615.71 |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($770.89) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($296.79) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($846.30) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($336.86) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($164.18) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($556.45) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($846.30) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($846.30) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($606.34) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($479.61) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($125.18) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($620.00) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($638.60) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($310.00) | 2690-000 | | |
| 12/23/20 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | $1,740.92 | $10,760,874.79 |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($180.29) | 2690-000 | | |

Page Subtotals: $0.00 $9,184.72

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($69.41) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($197.93) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($78.78) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($38.40) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($130.14) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($197.93) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($197.93) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($141.81) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($112.17) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($29.28) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($145.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($149.35) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($72.50) | 2690-000 | | | |
| 12/23/20 | 2175 | STATE OF ILLINOIS Department of Employment Security P. 0. Box 19300 Springfield, IL 62794-9300 | ILDOR PAYROLL TAXES | | | $6,335.90 | $10,754,538.89 |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($671.42) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($258.50) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($293.40) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($142.99) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($484.65) | 5800-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $6,335.90 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($528.10) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($417.73) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($109.03) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($540.00) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($556.20) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($270.00) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($687.96) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($687.96) | 5800-000 | | | |
| | | IDES | STATE UNEMPLOYMENT INSURANCE (ER) | ($687.96) | 5800-000 | | | |
| 12/23/20 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | $497.32 | $10,754,041.57 |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($28.72) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($32.60) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($15.89) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($12.11) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($30.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |

Page Subtotals:                                    $0.00         $497.32

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| 01/11/21 | 2176 | Richard Paschal P.O. BOX 4910 CHURCH STREET STATION NEW YORK, NY 10261-4910 | Final distribution to claim 83 creditor account # representing a payment of 100% put stop payment on check because sent to wrong address. | | 5300-000 | | $7,460.30 | $10,746,581.27 |
| 01/11/21 | | INTERNAL REVENUE SERIVCE | PAYROLL TAXES FOR CLAIM NO. 83 | | 2690-000 | | $2,215.38 | $10,744,365.89 |
| 01/11/21 | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) TAXES FOR CLAIM NO. 83 | | 2690-000 | | $686.77 | $10,743,679.12 |
| 01/11/21 | | INTERNAL REVENUE SERIVCE | MEDICARE WITHHOLDING TAXES FOR CLAIM NO. 83 | | 2690-000 | | $160.62 | $10,743,518.50 |
| 01/11/21 | 2177 | ILLINOIS DEPARTMENT OF REVENUE | ILDOR PAYROLL TAXES AFFILIATED WITH CLAIM NO. 83 | | 2690-000 | | $553.85 | $10,742,964.65 |
| 01/11/21 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | SOCIAL SECURITY (EE) TAXES FOR CLAIM NO. 83 | | 2690-000 | | $686.77 | $10,742,277.88 |
| 01/11/21 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | MEDICARE WITHHOLDING TAXES FOR CLAIM NO. 83 | | 2690-000 | | $160.62 | $10,742,117.26 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 19-10236 | | |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Trustee Name: Miriam R. Stein | |
| | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0085 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): | |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/21 | 2178 | STATE OF ILLONOIS<br>Department of Employment Security<br>P. 0. Box 19300<br>Springfield, IL 62794-9300 | STATE UNEMPLOYMENT INSURANCE TAXES FOR CLAIM NO. 83 | | | $1,286.11 | $10,740,831.15 |
| | | STATE OF ILLINOIS | STATE UNEMPLOYMENT INSURANCE (ER) FOR CLAIM NO. 83    ($598.15) | 2690-000 | | | |
| | | STATE OF ILLINOIS | STATE UNEMPLOYMENT INSURANCE (ER)  FOR CLAIM NO. 83    ($687.96) | 2690-000 | | | |
| 01/11/21 | | INTERNAL REVENUE SERIVCE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | FEDERAL UNEMPLOYMENT INS. FOR CLAIM NO. 83 | 2690-000 | | $42.00 | $10,740,789.15 |
| 01/13/21 | 2179 | Professional Systems, Inc.<br>14108 S. Indiana Ave.<br>Riverdale, IL 60827 | IT Cloud Storage Fees<br>Invoice 10988 due 12/15/2020 ($1,235.00) - Order dated 5/12/20 - Dkt. 318<br>Invoice 11017 due 1/15/2021 ($1,235.00) | 2990-000 | | $2,470.00 | $10,738,319.15 |
| 01/13/21 | 2180 | John Roach<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 205<br>Chicago, IL 60604 | 1099 Wages<br>For January 2021<br>Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $5,150.00 | $10,733,169.15 |
| 01/18/21 | 53 | ComEd<br>PO Box 6115<br>Carol Stream, IL 60197 | Reimbursement of Deposit | 1229-000 | $208.34 | | $10,733,377.49 |
| 01/18/21 | 15 | Macy's | Dividend Payment | 1129-000 | $4.02 | | $10,733,381.51 |
| 01/18/21 | 51 | Picasso LLC<br>850 Cherry Avenue<br>San Bruno, CA 94066 | Accounts Receivable | 1221-000 | $18.20 | | $10,733,399.71 |
| 01/18/21 | 24 | Hindman LLC<br>1338 W. Lake Street<br>Chicago, IL 60607 | Sale of Couture Dresses<br>Sale 770 Contract 293447 | 1129-000 | $427.50 | | $10,733,827.21 |

Page Subtotals:                                                                                    $658.06            $8,948.11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/21 | 2181 | R4 Services<br>1301 W. 35th Street<br>Chicago, IL 60609 | Storage Facility Fees<br>Invoice No. A214257 (For January 2021)<br>Order dated 5/12/20 - Dkt. 318 | 2410-000 | | $572.03 | $10,733,255.18 |
| 01/18/21 | 2182 | Broad Sky Networks<br>750 Charbonneau St., Suite 201<br>Bend, OR 97703 | IT - Wireless Network for Office<br><br>Bill 27942 1/1/2021<br>Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $654.98 | $10,732,600.20 |
| 02/01/21 | 2183 | Richard Paschal<br>3033 Bardin Road, Apt. 710<br>Grand Prairie, TX 75052 | payment of Priority Wage Claim | 5300-000 | | $7,460.30 | $10,725,139.90 |
| 02/01/21 | 2184 | John Roach<br>c/o Johnson Publishing Company<br>Suite 205<br>Chicago, IL 60604 | 1099 Wages<br>For February 2021 | 2990-000 | | $5,150.00 | $10,719,989.90 |
| 02/01/21 | 2185 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo, MI 49006 | Insurance for Corporate Office<br>Invoice 2707<br>Dated 2/1/2021<br>Policy No.<br>RGL4700131/RUP4700008 | 2420-000 | | $1,150.75 | $10,718,839.15 |
| 02/02/21 | 2176 | Richard Paschal<br>P.O. BOX 4910<br>CHURCH STREET STATION<br>NEW YORK, NY 10261-4910 | Final distribution to claim 83 creditor account # representing a payment of 100% Reversal put stop payment on check because sent to wrong address. | 5300-000 | | ($7,460.30) | $10,726,299.45 |
| 02/28/21 | 2186 | John Roach<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 205<br>Chicago, IL 60604 | 1099 Wages<br>For February 2021<br>(replacement check) | 2990-000 | | $5,150.00 | $10,721,149.45 |
| 02/28/21 | 2187 | John Roach<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 205<br>Chicago, IL 60604 | 1099 Wages<br>For March 2021 | 2990-000 | | $5,150.00 | $10,715,999.45 |
| 02/28/21 | 2188 | Professional Systems, Inc.<br>14108 S. Indiana Avenue<br>Riverdale, IL 60827 | IT Cloud Storage Fees<br>Invoice 11072 dated 2/15/2021 | 2410-000 | | $1,235.00 | $10,714,764.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Subtotals: | | | | | $0.00 | $19,062.76 |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/21 | 2189 | Broad Sky Networks 750 NW Charbonneau Street, Suite 201 Bend, OR 97703 | IT - Wireless Network for Office | 2990-000 | | $321.45 | $10,714,443.00 |
| 02/28/21 | 2190 | R4 Services 1301 W. 35th Street Chicago, IL 60609 | Storage Facility Fees Invoice No. A216146 Invoice Date 2/1/2021 | 2410-000 | | $572.61 | $10,713,870.39 |
| 03/02/21 | 2184 | John Roach c/o Johnson Publishing Company Suite 205 Chicago, IL 60604 | 1099 Wages Reversal For February 2021 | 2990-000 | | ($5,150.00) | $10,719,020.39 |
| 03/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,994.52 | $10,717,025.87 |
| 03/25/21 | 2191 | SRC 200 S. Michigan Owner LLC c/o Colliers International REM US, LLC 2550 West Tyvola Road, Suite 300 Charlotte, NC 28217 | Rent for 200 S. Michigan Office Space Court Order dated 12/20/19 [Dkt. 254] Invoice Dated 3/2/2021 January, February and March 2021 Rent ($2,723.00 per month) | 2410-000 | | $8,169.00 | $10,708,856.87 |
| 03/25/21 | 2192 | Broad Sky Networks 750 NW Charbonneau St., Suite 201 Bend, OR 97703 | Internet for Office Bill No. 299189 dated 3/1/2021 | 2990-000 | | $642.90 | $10,708,213.97 |
| 03/25/21 | 2193 | Professional Systems, Inc. 14109 S. Indiana Avenue Riverdale, IL 60827 | IT - Cloud Server Invoice 11100 Dated March 15, 2021 | 2990-000 | | $1,235.00 | $10,706,978.97 |
| 03/25/21 | 2194 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT - Cloud Server Replacement Check Invoice 11072 Dated 2/15/2021 | 2990-000 | | $1,235.00 | $10,705,743.97 |
| 03/25/21 | 2195 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages Replacement Check for February and March 2021 1099 Wages for April 2021 | 2990-000 | | $15,450.00 | $10,690,293.97 |
| 03/26/21 | 2186 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages Reversal For February 2021 (replacement check) | 2990-000 | | ($5,150.00) | $10,695,443.97 |

Page Subtotals: $0.00 $19,320.48

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  19-10236
Case Name:  J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No:  XX-XXX7330
For Period Ending:  12/31/2021

Trustee Name:  Miriam R. Stein
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0085
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):  $18,170,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/21 | 2187 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages Reversal For March 2021 | | 2990-000 | | ($5,150.00) | $10,700,593.97 |
| 03/26/21 | 2188 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT Cloud Storage Fees Reversal Invoice 11072 dated 2/15/2021 | | 2410-000 | | ($1,235.00) | $10,701,828.97 |
| 03/31/21 | 2196 | Miriam R. Stein 4711 Golf Road, Suite 200 Skokie, IL 60076 | Trustee Compensation 3RD INTERIM COMP - ORDER DATED 3/30/21 - DKT. NO. 412 | | 2100-000 | | $15,642.45 | $10,686,186.52 |
| 03/31/21 | 2197 | Fox Swibel Levin & Carroll LLP 200 West Madison Street, Suite 3000 Chicago, IL 60606 | Attorney Fees and Expenses Paid Per Court Order dated 3/30/21 Dkt 411 | | | | $176,754.98 | $10,509,431.54 |
| | | Fox, Swibel, Levin & Carroll, LLP | 6th Interim Fee Application - Fees | ($152,518.50) | 3210-000 | | | |
| | | Fox, Swibel, Levin & Carroll, LLP | 6th Interim Fee Application - Exp. | ($24,236.48) | 3220-000 | | | |
| 03/31/21 | 2198 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. RANDOLPH STREET SUITE 1150 CHICAGO, IL  60606 | Accountant for Trustee Professional Fees & Expenses Paid Per Court Order dated 3/30/21 Dkt. 410 | | | | $82,132.75 | $10,427,298.79 |
| | | Alan D. Lasko & Associates P. C. | | ($81,457.02) | 3410-000 | | | |
| | | Alan D. Lasko & Associates P. C. | | ($675.73) | 3420-000 | | | |
| 03/31/21 | 2199 | Isaacson CPA Group, Ltd. c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | Ordinary Course Accounting Fee 5TH INT. FEES - ACCOUNTANT - ORDER DATED 3/31/21 - DKT. #413 | | 3410-000 | | $13,640.00 | $10,413,658.79 |
| 04/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,208.22 | $10,411,450.57 |
| 05/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,136.99 | $10,409,313.58 |

Page Subtotals:                                         $0.00        $286,130.39

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 19-10236 | | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0085 |
| | | Checking |
| Taxpayer ID No: XX-XXX7330 | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/21 | 55 | Texas Comptroller of Public Accounts | State of Texas Tax Refund Manual Tax Warrant - Franchise Tax Document 9ACA0308 | 1224-000 | $17,702.15 | | $10,427,015.73 |
| 05/10/21 | 2200 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages For May 2021 | 2990-000 | | $5,150.00 | $10,421,865.73 |
| 05/10/21 | 2201 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT - Cloud Server Invoice No. 11125 dated 4/16/2021 | 2990-000 | | $1,235.00 | $10,420,630.73 |
| 05/10/21 | 2202 | SRC 200 S. Michigan Owner LLC c/o Colliers International REMS US LLC 2550 West Tyvola Road, Suite 300 Charlotte, NC 28217 | Rent for 200 S. Michigan Office Space Court Order dated 12/20/19 [Dkt. 254] April 2021 Rent $2,723.00 May 2021 Rent $2,723.00 | 2410-000 | | $5,446.00 | $10,415,184.73 |
| 05/10/21 | 2203 | Broad Sky Networks 750 NW Charbonneau Street, Suite 201 Bend, OR 97703 | Internet for Office Bill No. 319324 Dated: May 1, 2021 | 2990-000 | | $348.90 | $10,414,835.83 |
| 05/10/21 | 2204 | R4 Services 1301 W. 35th Street Chicago, IL 60609 | Storage Facility Fees For 3/1/2021 Inv. A218046 For 4/1/2021 Inv. A 219990 For 5/1/2021 Inv. A 221971 | 2410-000 | | $1,718.03 | $10,413,117.80 |
| 05/10/21 | 2205 | Kwik Kopy Business Solutions 120 W. Madison Street, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement Invoice 94496 (Mtn for Order Authorizing Sale of Ebony TM) $1,666.00 Invoice 94537 (JPC Fee Applications) $1,063.00 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $2,729.00 | $10,410,388.80 |
| 06/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,208.22 | $10,408,180.58 |
| 06/14/21 | 2206 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages For June 2021 | 2990-000 | | $5,150.00 | $10,403,030.58 |

Page Subtotals:                                    $17,702.15        $23,985.15

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 19-10236 | | | | Trustee Name: Miriam R. Stein | | |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | | | Bank Name: Axos Bank | | |
| | | | | Account Number/CD#: XXXXXX0085 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX7330 | | | | Blanket Bond (per case limit): | | |
| For Period Ending: 12/31/2021 | | | | Separate Bond (if applicable): $18,170,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/14/21 | 2207 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT - Cloud Server Invoice No. 11163 Dated 5/14/2021 | 2990-000 | | $1,235.00 | $10,401,795.58 |
| 06/14/21 | 2208 | SRC 200 S. Michigan Owner LLC c/o Colliers International REMS US, LLC 2550 West Tyvola Road, Suite 300 Charlotte, NC 28217 | Rent for 200 S. Michigan Office Space Court Order dated 12/20/19 [Dkt. 254] June 2021 Rent | 2410-000 | | $2,723.00 | $10,399,072.58 |
| 06/14/21 | 2209 | Broad Sky Networks 750 NW Charbonneau St, Suite 201 Bend, OR 97703 | Internet for Office Bill No. 330805 Dated 6/1/2021 | 2990-000 | | $321.45 | $10,398,751.13 |
| 06/14/21 | 2210 | R4 Services 1301 W. 35th Street Chicago, IL 60609 | Storage Facility Fees Invoice No. A223996 Dated 6/1/2021 | 2410-000 | | $572.81 | $10,398,178.32 |
| 06/19/21 | 2180 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages Reversal For January 2021 Order dated 5/12/20 - Dkt. 318 | 2990-000 | | ($5,150.00) | $10,403,328.32 |
| 07/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,136.99 | $10,401,191.33 |
| 07/08/21 | 2211 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Trustee Bond | 2300-000 | | $24,520.00 | $10,376,671.33 |
| 07/09/21 | 2212 | John Roach c/o Johnson Publishing 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages For July 2021 | 2990-000 | | $5,150.00 | $10,371,521.33 |
| 07/09/21 | 2213 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT - Cloud Server Invoice 11204 Dated 6/16/2021 | 2990-000 | | $1,235.00 | $10,370,286.33 |
| 07/09/21 | 2214 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT - Cloud Server Invoice 11034 Dated 1/14/2021 | 2990-000 | | $1,235.00 | $10,369,051.33 |
| 07/09/21 | 2215 | Broad Sky Networks 3463 Lakemont Blvd., Suite 104-B Fort Mill, SC 29708 | Internet for Office Bill No. 341891 Dated July 1, 2021 | 2990-000 | | $321.45 | $10,368,729.88 |

Page Subtotals: $0.00  $34,300.70

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236
Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Trustee Name: Miriam R. Stein
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0085
Checking

Taxpayer ID No: XX-XXX7330
For Period Ending: 12/31/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/21 | 2216 | R4 Services 1301 W. 35th Street Chicago, IL 60609 | Storage Facility Fees Invoice No. A226054 Invoice Date: July 1, 2021 | 2410-000 | | $572.81 | $10,368,157.07 |
| 07/09/21 | 2217 | SRC 200 S. Michigan Owner LLC c/o Colliers International REMS US, LLC 2550 West Tyvola Road, Suite 300 Charlotte, NC 28217 | Rent for 200 S. Michigan Office Space Court Order dated 12/20/19 [Dkt. 254] July 2021 RENT | 2410-000 | | $2,723.00 | $10,365,434.07 |
| 07/16/21 | 2218 | Delaware Division of Corporations PO Box 5509 Binghampton, NY 13902-5509 | franchise tax | 2820-000 | | $515.00 | $10,364,919.07 |
| 07/29/21 | 2219 | GUTNICKI LLP 4711 Golf Rd. Suite 200 Skokie, IL 60076 | Professional Compensation Fees Awarded Per Court Order dated 7/27/21 [Dkt 444] | | | $18,477.44 | $10,346,441.63 |
| | | GUTNICKI LLP | Atty for Trustee (TTE firm) Fees ($17,920.00) | 3110-000 | | | |
| | | GUTNICKI LLP | Atty for Trustee (TTE firm) Expenses ($557.44) | 3120-000 | | | |
| 07/29/21 | 2220 | Alan D. Lasko & Associates P. C. 205 W. Randolph Street Suite 1150 Chicago, IL 60606 | Professional Compensation Fees Awarded Per Court Order dated 7/27/2021 [Dkt. 443] | | | $18,578.78 | $10,327,862.85 |
| | | Alan D. Lasko & Associates P. C. | Acct. for Trustee (other firm) - Fees ($18,505.60) | 3410-000 | | | |
| | | Alan D. Lasko & Associates P. C. | Acct. for Trustee (other firm) - Expenses ($73.18) | 3420-000 | | | |
| 07/29/21 | 2221 | Fox Swibel Levin & Carroll LLP 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | Professional Compensation Fees Awarded Per Court Order dated 7/27/2021 [Dkt. 442] | | | $89,704.54 | $10,238,158.31 |
| | | Fox, Swibel, Levin & Carroll, LLP | Atty for Trustee (other firm) - Fees ($88,395.00) | 3210-000 | | | |
| | | Fox, Swibel, Levin & Carroll, LLP | Atty for Trustee (other firm) - Expenses ($1,309.54) | 3220-000 | | | |
| 08/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,208.22 | $10,235,950.09 |

Page Subtotals: $0.00 $132,779.79

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/21 | 2222 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages For August 2021 | 2990-000 | | $5,150.00 | $10,230,800.09 |
| 08/09/21 | 2223 | Blaise Nitschke Client Trust Account c/o Blaise & Nitchke 123 N. Upper Wacker Drive, Suite 250 Chicago, IL 60606 | Interim distribution Per Settlement Agreement Paid Per Court Order dated 7/27/21 [Dkt. 441] | 7100-000 | | $49,000.00 | $10,181,800.09 |
| 08/09/21 | 2224 | SRC 200 S. Michigan Owner LLC c/o Colliers International REMS US LLC 2550 West Tyvola Road, Suite 300 Charlotte, NC 28217 | Rent for 200 S. Michigan Office Space Court Order dated 12/20/19 [Dkt. 254] August 2021 rent | 2410-000 | | $2,723.00 | $10,179,077.09 |
| 08/09/21 | 2225 | Broad Sky Networks 3463 Lakemont Blvd. Suite 104-B Fort Mill, SC 29708 | Internet for Office Bill No. 358874 dated 8/1/2021 | 2990-000 | | $321.45 | $10,178,755.64 |
| 08/09/21 | 2226 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT - Cloud Server Invoice No. 11234 Dated 7/13/2021 | 2990-000 | | $1,235.00 | $10,177,520.64 |
| 08/09/21 | 2227 | R4 Services 1301 W. 35th Street Chicago, IL 60609 | Storage Facility Fees Invoice No. A228141 dated 8/1/2021 | 2410-000 | | $572.81 | $10,176,947.83 |
| 08/09/21 | 2228 | Trustee Insurance Agency - Seneca 2813 West Main Kalamazoo, MI 49006 | Insurance for Corporate Office Invoice 2842 Dated 8/1/2021 Policy No. RGL4700131/RUP4700008 | 2420-000 | | $2,301.50 | $10,174,646.33 |
| 09/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $10,172,438.11 |
| 09/14/21 | 2229 | John Roach c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages For September 2021 | 2990-000 | | $5,150.00 | $10,167,288.11 |
| 09/15/21 | 2230 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT - Cloud Server Invoice No. 11277 Dated 8/13/2021 | 2410-000 | | $1,235.00 | $10,166,053.11 |

| | | Page Subtotals: | | | $0.00 | $69,896.98 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/15/21 | 2231 | R4 Services 1301 W. 35th Street Chicago, IL 60609 | Storage Facility Fees Invoice A230285 Invoice Date Sept. 1, 2021 | 2410-000 | | $572.81 | $10,165,480.30 |
| 09/15/21 | 2232 | Broad Sky Networks 3463 Lakemont Blvd. Suite 104-B Fort Mill, SC 29708 | Internet for Office Bill No. 369673 Bill Date 9/1/2021 | 2990-000 | | $321.45 | $10,165,158.85 |
| 09/15/21 | 2233 | SRC 200 S. Michigan Owner LLC c/o Colliers International REMS US, LLC 2550 West Tyvola Road, Suite 300 Charlotte, NC 28217 | Rent for 200 S. Michigan Office Space Court Order dated 12/20/19 [Dkt. 254] September 2021 Rent | 2410-000 | | $2,723.00 | $10,162,435.85 |
| 09/30/21 | 43 | Ebony Media Operations, LLC | Incoming wire from Ebony Media | 1121-000 | $725,000.00 | | $10,887,435.85 |
| 10/01/21 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS Reversal Needed to be a check | | | ($497.32) | $10,887,933.17 |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER)   $28.72 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER)   $32.60 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER)   $15.89 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER)   $12.11 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER)   $30.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER)   $42.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER)   $42.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER)   $42.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER)   $42.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER)   $42.00 | 2690-000 | | | |

Page Subtotals:     $725,000.00     $3,119.94

Case 19-10236   Doc 483   Filed 02/18/22   Entered 02/18/22 09:16:47   Desc Main
Document   Page 49 of 76

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | $42.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | $42.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | $42.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | $42.00 | 2690-000 | | | |
| 10/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,136.99 | $10,885,796.18 |
| 10/01/21 | 2234 | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | | $24,012.26 | $10,861,783.92 |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,486.73) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($957.40) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,730.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($1,086.65) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($529.60) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($1,795.01) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,730.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,730.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($1,955.94) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($1,547.13) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($403.80) | 2690-000 | | | |

Page Subtotals:                        $0.00          $26,149.25

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein | |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0085 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): | |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,000.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($2,060.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | ($1,000.00) | 2690-000 | | | |
| 10/01/21 | 2235 | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | $7,443.80 | $10,854,340.12 |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($770.89) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($296.79) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($846.30) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($336.86) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($164.18) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($556.45) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($846.30) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($846.30) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($606.34) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($479.61) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($125.18) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($620.00) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($638.60) | 5300-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | ($310.00) | 5300-000 | | | |
| 10/01/21 | 2236 | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | $7,443.80 | $10,846,896.32 |

Page Subtotals: $0.00   $14,887.60

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 19-10236 | Trustee Name: | Miriam R. Stein |
| Case Name: | J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: | Axos Bank |
| | | Account Number/CD#: | XXXXXX0085 |
| | | | Checking |
| Taxpayer ID No: | XX-XXX7330 | Blanket Bond (per case limit): | |
| For Period Ending: | 12/31/2021 | Separate Bond (if applicable): | $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($770.89) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($296.79) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($846.30) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($336.86) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($164.18) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($556.45) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($846.30) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($846.30) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($606.34) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($479.61) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($125.18) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($620.00) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($638.60) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | ($310.00) | 2690-000 | | |
| 10/01/21 | 2237 | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | $1,740.92 | $10,845,155.40 |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($180.29) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($69.41) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($197.93) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($78.78) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($38.40) | 5300-000 | | |

| | | Page Subtotals: | | | $0.00 | $1,740.92 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($130.14) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($197.93) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($197.93) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($141.81) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($112.17) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($29.28) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($145.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($149.35) | 5300-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) | ($72.50) | 5300-000 | | |
| 10/01/21 | 2238 | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | $1,740.92 | $10,843,414.48 |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($180.29) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($69.41) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($197.93) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($78.78) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($38.40) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($130.14) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($197.93) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($197.93) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($141.81) | 2690-000 | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($112.17) | 2690-000 | | |

Page Subtotals: $0.00 $1,740.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein | |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0085 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): | |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($29.28) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($145.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($149.35) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) | ($72.50) | 2690-000 | | | |
| 10/01/21 | 2239 | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS | | | | $497.32 | $10,842,917.16 |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($28.72) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($32.60) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($15.89) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($12.11) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($30.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |

Page Subtotals:      $0.00      $497.32

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  19-10236
Case Name:  J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No:  XX-XXX7330
For Period Ending:  12/31/2021

Trustee Name:  Miriam R. Stein
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0085
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):  $18,170,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | FEDERAL UNEMPLOYMENT INSURANCE (ER) | ($42.00) | 2690-000 | | | |
| 10/08/21 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS Reversal Needed to change to check | | | ($24,012.26) | $10,866,929.42 |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $2,486.73 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $957.40 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $2,730.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $1,086.65 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $529.60 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $1,795.01 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $2,730.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $2,730.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $1,955.94 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $1,547.13 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $403.80 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $2,000.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $2,060.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | FEDERAL WITHHOLDING (EE) | $1,000.00 | 2690-000 | | | |
| 10/08/21 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS Reversal Needed to change to check | | | ($7,443.80) | $10,874,373.22 |

Page Subtotals:                    $0.00        ($31,456.06)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $770.89 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $296.79 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $846.30 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $336.86 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $164.18 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $556.45 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $846.30 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $846.30 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $606.34 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $479.61 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $125.18 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $620.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $638.60 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (EE) | $310.00 | 2690-000 | | | |
| 10/08/21 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS Reversal Needed to change to check | | | ($7,443.80) | $10,881,817.02 |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | $770.89 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | $296.79 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | $846.30 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | $336.86 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) | $164.18 | 2690-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($7,443.80) |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 19-10236 | | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0085 |
| | | Checking |
| Taxpayer ID No: XX-XXX7330 | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) $556.45 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) $846.30 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) $846.30 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) $606.34 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) $479.61 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) $125.18 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) $620.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) $638.60 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | SOCIAL SECURITY (ER) $310.00 | 2690-000 | | | |
| 10/08/21 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS Reversal Needed to change to check | | | ($1,740.92) | $10,883,557.94 |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $180.29 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $69.41 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $197.93 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $78.78 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $38.40 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $130.14 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $197.93 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $197.93 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $141.81 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $112.17 | 2690-000 | | | |

| | | | Page Subtotals: | | $0.00 | ($1,740.92) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 19-10236 | | | | Trustee Name: Miriam R. Stein | | |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | | | Bank Name: Axos Bank | | |
| | | | | Account Number/CD#: XXXXXX0085 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX7330 | | | | Blanket Bond (per case limit): | | |
| For Period Ending: 12/31/2021 | | | | Separate Bond (if applicable): $18,170,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $29.28 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $145.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $149.35 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (EE) $72.50 | 2690-000 | | | |
| 10/08/21 | | INTERNAL REVENUE SERIVCE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | PAYROLL TAXES - IRS Reversal Needed to be changed to a check | | | ($1,740.92) | $10,885,298.86 |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $180.29 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $69.41 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $197.93 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $78.78 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $38.40 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $130.14 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $197.93 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $197.93 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $141.81 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $112.17 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $29.28 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $145.00 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $149.35 | 2690-000 | | | |
| | | INTERNAL REVENUE SERIVCE | MEDICARE (ER) $72.50 | 2690-000 | | | |

Page Subtotals: $0.00 ($1,740.92)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/21 | 2240 | John Roach c/o Johnson Publishing 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | 1099 Wages For October 2021 | 2990-000 | | $5,150.00 | $10,880,148.86 |
| 10/08/21 | 2241 | Broad Sky Networks 3463 Lakemont Blvd. Suite 104-B Fort Mill, SC 29708 | IT - Wireless Network for Office Bill No. 380662 Dated 10/1/2021 | 2990-000 | | $321.45 | $10,879,827.41 |
| 10/08/21 | 2242 | R4 Services 1301 W. 35th Street Chicago, IL 60609 | Storage Facility Fees Invoice No. A232456 Dated 10/1/2021 | 2410-000 | | $572.81 | $10,879,254.60 |
| 10/08/21 | 2243 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | IT - Cloud Server Invoice No. 11318 Dated 9/14/2021 | 2990-000 | | $1,235.00 | $10,878,019.60 |
| 10/08/21 | 2244 | SRC S. Michigan Owner LLC c/o Colliers International REMS US LLC 2550 West Tyvola Road, Suite 300 Charlotte, NC 28217 | Rent for 200 S. Michigan Office Space October 2021 | 2410-000 | | $2,723.00 | $10,875,296.60 |
| 10/08/21 | 2245 | Trustee Insurance Agency - Seneca 2813 West Main Kalamazoo, MI 49006 | Insurance for Corporate Office Policy No. RGL4700131/RUP4700008 Invoice 2912 Dated 10/22/2021 | 2420-000 | | $1,174.00 | $10,874,122.60 |
| 10/08/21 | 2246 | Ashfords LLP Tower Wharf Cheese Lane Bristol BS2 0JJ | Professional Compensation Approved by Court Order dated 9/21/2021 Dkt. 447 | 3210-000 | | $15,086.39 | $10,859,036.21 |
| 10/18/21 | 2247 | Chicago Print Plus 120 West Madison, Suite 510 Chicago, IL 60602 | Copy Cost Reimbursement f/k/a KWIK KOPY Invoice 94855 ($923.00) Invoice 94874 ($673.00) Invoice 95057 ($717.00) Order dated 5/12/20 - Dkt. 318 | 2990-000 | | $2,313.00 | $10,856,723.21 |
| 11/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,208.22 | $10,854,514.99 |
| 11/12/21 | 2248 | R4 Services 1301 W. 35th Street Chicago, IL 60609 | Storage Facility Fees Invoice A234658 Invoice Date 11/1/2021 | 2410-000 | | $572.81 | $10,853,942.18 |

Page Subtotals: $0.00   $31,356.68

Case 19-10236   Doc 483   Filed 02/18/22   Entered 02/18/22 09:16:47   Desc Main
Document   Page 59 of 76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 19-10236 | | Trustee Name: | Miriam R. Stein |
| Case Name: | J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: | Axos Bank |
| | | | Account Number/CD#: | XXXXXX0085 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX7330 | | Blanket Bond (per case limit): | |
| For Period Ending: | 12/31/2021 | | Separate Bond (if applicable): | $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/12/21 | 2249 | SRC 200 S. Michigan Owner LLC<br>c/o Colliers International REMS US LLC<br>2550 West Tyvola Suite 300<br>Charlotte, NC 28217 | Rent for 200 S. Michigan Office Space<br>Rent for November 2021 | 2410-000 | | $2,723.00 | $10,851,219.18 |
| 11/12/21 | 2250 | Broad Sky Networks<br>3463 Lakemont Blvd.<br>Suite 104-B<br>Fort Mill, SC 29708 | Office Internet<br>Bill 392025<br>Dated 11/1/2021 | 2990-000 | | $321.45 | $10,850,897.73 |
| 11/12/21 | 2251 | Professional Systems, Inc.<br>14108 S. Indiana Avenue<br>Riverdale, IL 60827 | Internet Cloud Based Storage<br>Invoice No. 11345<br>Dated 10/15/2021 | 2990-000 | | $1,235.00 | $10,849,662.73 |
| 11/12/21 | 2252 | John Roach<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 205<br>Chicago, IL 60604 | 1099 Wages<br>For November 2021 | 2990-000 | | $5,150.00 | $10,844,512.73 |
| 12/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $10,842,375.74 |
| 12/02/21 | 43 | United States Treasury | EMO Distribution Check<br>Remaining distribution check from EMO bankruptcy case (No. 20-33665)<br>Paid pursuant to approved settlement with IRS re lien priority | 1121-000 | $150,000.00 | | $10,992,375.74 |
| 12/02/21 | 2253 | John Roach<br>c/o Johnson Publishing Company<br>200 S. Michigan Avenue, Suite 205<br>Chicago, IL 60604 | 1099 Wages<br>For December 2021 | 2990-000 | | $5,150.00 | $10,987,225.74 |
| 12/02/21 | 2254 | Inernational Sureties Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Trustee Bond<br>Bond No. 016221407<br>Term 7/26/21-7/26/22 | 2300-000 | | $490.00 | $10,986,735.74 |
| 12/02/21 | 2255 | Broad Sky Networks<br>3463 Lakemont Blvd., Suite 104-B<br>Fort Mill, SC 29708 | Internet for Office<br>Bill date 12/1/2021<br>Bill No. 403476 | 2990-000 | | $321.45 | $10,986,414.29 |
| 12/02/21 | 2256 | R4 Services<br>1301 W. 35th Street<br>Chicago, IL 60609 | Storage Facility Fees<br>Invoice No. A236885<br>Dated: 12/1/2021 | 2410-000 | | $572.81 | $10,985,841.48 |

| | | | Page Subtotals: | | $150,000.00 | $18,100.70 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein | |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0085 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): | |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 12/02/21 | 2257 | Professional Systems, Inc. 14108 S. Indiana Avenue Riverdale, IL 60827 | Internet Cloud Based Storage Invoice 11382 Dated 11/14/2021 | 2990-000 | | | $1,235.00 | $10,984,606.48 |
| 12/02/21 | 2258 | SRC 200 S. Michigan Owner LLC c/o Colliers International REMS US LLC 2550 Tyvola Road, Suite 300 Charlotte, NC 28217 | Rent for 200 S. Michigan Office Space For December 2021 | 2410-000 | | | $2,723.00 | $10,981,883.48 |
| 12/02/21 | 2259 | United States Treasury Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0005 | PAYROLL TAXES - IRS (EE claim 83) Form 941-X, 3/31/2021, 1st Quarter 2021 FEIN 32-0347330 | 2690-000 | | | $2,215.38 | $10,979,668.10 |
| 12/02/21 | 2260 | United States Treasury Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0005 | PAYROLL TAXES - IRS (EE claim 83) 941-X, 3/31/2021, 1st quarter 2021 | 2690-000 | | | $686.77 | $10,978,981.33 |
| 12/02/21 | 2261 | United States Treasury Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0005 | PAYROLL TAXES - IRS (EE claim 83) 941-X, 3/31/2021, 1st quarter 2021 | 2690-000 | | | $160.62 | $10,978,820.71 |
| 12/02/21 | 2262 | United States Treasury Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0005 | PAYROLL TAXES - IRS (claim 83) 941-X, 3/31/2021, 1st quarter 2021 | 2690-000 | | | $686.77 | $10,978,133.94 |
| 12/02/21 | 2263 | United States Treasury Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0005 | PAYROLL TAXES - IRS (claim 83) 941-X, 3/31/2021, 1st quarter 2021 | 2690-000 | | | $160.62 | $10,977,973.32 |
| 12/16/21 | 2264 | Linda Johnson Rice c/o Johnson Publishing 200 S. Michigan Avenue, Suite 205 Chicago, IL 60604 | partial payment of secured claim Paid Pursuant to Order dated 12/15/21 [Dkt. 471] | 4210-000 | | | $808,685.25 | $10,169,288.07 |
| 12/16/21 | 2265 | Gutnicki LLP 4711 Golf Road, Suite 200 SKokie, IL 60076 | Professional Compensation Paid Per Court Order Dated 12/15/21 [Dkt. 470] | | | | $13,490.31 | $10,155,797.76 |
| | | GUTNICKI LLP | ($13,275.00) | 3110-000 | | | |
| | | GUTNICKI LLP | ($215.31) | 3120-000 | | | |

Page Subtotals:                           $0.00        $830,043.72

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 19-10236 | | | | Trustee Name:  Miriam R. Stein | | |
| Case Name:  J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | | | Bank Name:  Axos Bank | | |
| | | | | Account Number/CD#:  XXXXXX0085 | | |
| | | | | Checking | | |
| Taxpayer ID No:  XX-XXX7330 | | | | Blanket Bond (per case limit): | | |
| For Period Ending:  12/31/2021 | | | | Separate Bond (if applicable):  $18,170,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/21 | 2266 | Alan D. Lasko & Associates PC<br>205 West Randolph Street, Suite 1150<br>Chicago, IL 60606 | Professional Compensation<br>Paid Per Court Order dated<br>12/15/21 [Dkt. 469] | | | $21,003.59 | $10,134,794.17 |
| | | Alan D. Lasko & Associates P. C. | ($20,637.60) | 3410-000 | | | |
| | | Alan D. Lasko & Associates P. C. | ($365.99) | 3420-000 | | | |
| 12/16/21 | 2267 | Clark Hill PLC<br>130 E. Randolph Street, Suite 3900<br>Chicago, IL 60601 | Professional Compensation for<br>Special Counsel<br>Paid Per Court Order dated<br>12/15/21 [Dkt. 468] | | | $28,208.40 | $10,106,585.77 |
| | | CLARK HILL PLC | ($28,111.00) | 3210-000 | | | |
| | | CLARK HILL PLC | ($97.40) | 3220-000 | | | |
| 12/16/21 | 2268 | Fox Swibel Levin & Carroll LLP<br>200 West Madison Street, Suite 3000<br>Chicago, IL 60606 | Professional Compensation<br>Paid Per Court Order dated<br>12/15/21 [Dkt. 467] | | | $84,474.60 | $10,022,111.17 |
| | | Fox, Swibel, Levin & Carroll, LLP | ($83,956.50) | 3210-000 | | | |
| | | Fox, Swibel, Levin & Carroll, LLP | ($518.10) | 3220-000 | | | |
| 12/16/21 | 2269 | OFFICE DEPOT<br>6600 N MILITARY TRAIL<br>BOCA RATON, FL 33496 | Interim distribution to claim 1<br>creditor account # representing<br>a payment of 23.98 %. | 7100-000 | | $687.66 | $10,021,423.51 |
| 12/16/21 | 2270 | AMERICAN EAGLE PACKAGING<br>CORPORATION<br>C/O THOMAS R PALMER- RA<br>1515 E WOODFIELD RD.<br>SUITE 250<br>SCHAUMBURG, IL 60173 | Interim distribution to claim 4<br>creditor account # representing<br>a payment of 23.98 %. | 7100-000 | | $8,320.51 | $10,013,103.00 |
| 12/16/21 | 2271 | LIFE INSURANCE COMPANY OF<br>NORTH AMERICA<br>C/O CIGNA<br>900 COTTAGE GROVE RD, B6LPA<br>BLOOMFIELD, CT 06002 | Interim distribution to claim 5<br>creditor account # representing<br>a payment of 23.98 %. | 7100-000 | | $942.24 | $10,012,160.76 |
| 12/16/21 | 2272 | CIGNA HEALTH AND LIFE INS.<br>900 COTTAGE GROVE RD, B6LPA<br>BLOOMFIELD, CT 06002 | Interim distribution to claim 6<br>creditor account # representing<br>a payment of 23.98 %. | 7100-000 | | $1,000.37 | $10,011,160.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $0.00 | $144,637.37 |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 19-10236 | Trustee Name: | Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: | Axos Bank |
| | Account Number/CD#: | XXXXXX0085 |
| | | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): | |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): | $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/21 | 2273 | STATE OF NEW JERSEY DIVISION OF EMPLOY ACCOUNTS: LEGAL PROCESSES P.O. BOX 379 TRENTON, NJ 08625 | Interim distribution to claim 7 creditor account # representing a payment of 23.98 %. | 7100-000 | | $88.37 | $10,011,072.02 |
| 12/16/21 | 2274 | DELL FINANCIAL SERVICES, LLC DELL FINANCIAL SERVICES, LLC RESURGENT CAPITAL SERVICES PO BOX 10390 GREENVILLE, SC 29603-0390 | Interim distribution to claim 8 creditor account # representing a payment of 23.98 %. | 7100-000 | | $1,072.10 | $10,009,999.92 |
| 12/16/21 | 2275 | MNJ TECHNOLOGIES DIRECT INC 1025 BUSCH PARKWAY BUFFALO GROVE, IL 60089 | Interim distribution to claim 9 creditor account # representing a payment of 23.98 %. | 7100-000 | | $4,414.44 | $10,005,585.48 |
| 12/16/21 | 2276 | CENTURYLINK COMMUNICATIONS LLC- BANKRUPTCY 1025 EL DORADO BLVD (ATTN: LEGAL-BKY) BROOMFIELD CO 80021 | Interim distribution to claim 10 creditor account # representing a payment of 23.98 %. | 7100-000 | | $2,302.43 | $10,003,283.05 |
| 12/16/21 | 2277 | CENTURYLINK COMMUNICATIONS LLC (F/K/A QWEST COMMUN 1025 EL DORADO BLVD (ATTN: LEGAL-BKY) BROOMFIELD CO 80021 | Interim distribution to claim 11 creditor account # representing a payment of 23.98 %. | 7100-000 | | $6,607.40 | $9,996,675.65 |
| 12/16/21 | 2278 | GREENBAUM ROWE SMITH & DAVIS LLP NANCY ISAACSON ESQ 75 LIVINGSTON AVENUE ROSELAND NJ 07068 | Interim distribution to claim 12 creditor account # representing a payment of 23.98 %. | 7100-000 | | $1,990.09 | $9,994,685.56 |
| 12/16/21 | 2279 | BRADFORD CAPITAL HOLDING, LP ATTN: BRIAN L. BRAGER PO BOX 4353 CLIFTON, NJ 07012 | Distribution | | | $6,063.60 | $9,988,621.96 |
| | | BRADFORD CAPITAL HOLDING, LP | Interim distribution to claim 15 creditor account # representing a payment of 23.98 %. ($3,031.80) | 7100-000 | | | |
| | | BRADFORD CAPITAL HOLDING, LP | Interim distribution to claim 36 creditor account # representing a payment of 23.98 %. ($3,031.80) | 7100-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $22,538.43 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236
Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330
For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0085
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/21 | 2280 | FED EX CORP. 3965 AIRWAYS BLVD MODULE G 3RD FL. MEMPHIS, TN 38116 | Interim distribution to claim 17 creditor account # representing a payment of 23.98 %. | 7100-000 | | $1,970.59 | $9,986,651.37 |
| 12/16/21 | 2281 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. C/O BECKET AND LEE LLP PO BOX 3001 MALVERN PA 19355-0701 | Interim distribution to claim 18 creditor account # representing a payment of 23.98 %. | 7100-000 | | $26,538.67 | $9,960,112.70 |
| 12/16/21 | 2282 | JENNER & BLOCK LLP C/O CATHERINE STEEGE 353 N.CLARK STREET CHICAGO, IL 60654 | Interim distribution to claim 21 creditor account # representing a payment of 23.98 %. | 7100-000 | | $913.32 | $9,959,199.38 |
| 12/16/21 | 2283 | ARGO PARTNERS 12 W. 37TH STREET, 9TH FL NEW YORK, NY 10018 | Interim distribution to claim 23 creditor account # representing a payment of 23.98 %. | 7100-000 | | $4,795.68 | $9,954,403.70 |
| 12/16/21 | 2284 | HI CLASS ESPRESS, INC. 334 TOTOWA ROAD FRONT LEFT TOTOWA, NJ 07512 | Interim distribution to claim 25 creditor account # representing a payment of 23.98 %. | 7100-000 | | $200.22 | $9,954,203.48 |
| 12/16/21 | 2285 | LIPSCHULTZ LEVIN & GRAY 425 HUEHL RD. BUILDING 7 NORTHBROOK, IL 60062 | Interim distribution to claim 33 creditor account # representing a payment of 23.98 %. | 7100-000 | | $479.57 | $9,953,723.91 |
| 12/16/21 | 2286 | FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | Interim distribution to claim 35 creditor account # representing a payment of 23.98 %. | 7100-000 | | $808.66 | $9,952,915.25 |
| 12/16/21 | 2287 | BRADFORD CAPITAL HOLDINGS C/O BRADFORD CAPITAL MANAGEMENT, LLC ATTN: BRIAN BRAGER PO BOX 4353 CLIFTON, NJ 07012 | Interim distribution to claim 38 creditor account # representing a payment of 23.98 %. | 7100-000 | | $20,227.17 | $9,932,688.08 |
| 12/16/21 | 2288 | PICKENS KANE MOVING & STORAGE ATTN: THOMAS L. BRODERICK 410 N. MILWAUKEE AVENUE 3RD FLR CHICAGO IL 60654 | Interim distribution to claim 39 creditor account # representing a payment of 23.98 %. | 7100-000 | | $379.51 | $9,932,308.57 |

Page Subtotals: $0.00 $56,313.39

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0085 |
| | Checking |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/21 | 2289 | FRY COMMUNICATIONS, INC.<br>800 W. CHURCH ROAD<br>MECHANICSBURG, PA 17055 | Interim distribution to claim 41 creditor account # representing a payment of 23.98 %. | 7100-000 | | $995,104.14 | $8,937,204.43 |
| 12/16/21 | 2290 | DRINKER BIDDLE & REATH LLP<br>C/O JOSEPH ARGENTINA<br>ONE LOGAN SQUARE<br>SUITE 2000<br>PHILADELPHIA, PA 19103 | Interim distribution to claim 42 creditor account # representing a payment of 23.98 %. | 7100-000 | | $8,976.65 | $8,928,227.78 |
| 12/16/21 | 2291 | JONES DAY<br>77 W. WACKER DRIVE<br>SUITE 3500<br>CHICAGO, IL 60601 | Interim distribution to claim 43 creditor account # representing a payment of 23.98 %. | 7100-000 | | $34,369.92 | $8,893,857.86 |
| 12/16/21 | 2292 | U-LINE SHIPPING SUPPLY SPECIALISTS<br>P.O. BOX 88741<br>CHICAGO, IL 60680-1741 | Interim distribution to claim 45 creditor account # representing a payment of 23.98 %. | 7100-000 | | $98.56 | $8,893,759.30 |
| 12/16/21 | 2293 | LINDA JOHNSON RICE<br>C/O J. MARK FISHER<br>SCHIFF HARDIN LLP<br>233 S WACKER DRIVE, SUITE 7100<br>CHICAGO, IL 60606 | Interim distribution to claim 46 creditor account # representing a payment of 23.98 %. | 7100-000 | | $229,124.45 | $8,664,634.85 |
| 12/16/21 | 2294 | ARGO PARTNERS<br>12 W. 37TH STREET<br>9TH FL<br>NEW YORK, NY 10018 | Interim distribution to claim 47 creditor account # representing a payment of 23.98 %. | 7100-000 | | $4,104.88 | $8,660,529.97 |
| 12/16/21 | 2295 | SCHOENBERG FINKEL NEWMAN & ROSENBERG, LLC<br>C/O BRUCE BELL<br>222 S. RIVERSIDE PLAZA, SUITE 2100<br>CHICAGO, IL 60606-6101 | Interim distribution to claim 48 creditor account # representing a payment of 23.98 %. | 7100-000 | | $2,890.24 | $8,657,639.73 |
| 12/16/21 | 2296 | ADELMAN & GETTLEMAN, LTD.<br>53 W. JACKSON BLVD., SUITE 1050<br>CHICAGO, IL 60604 | Interim distribution to claim 49 creditor account # representing a payment of 23.98 %. | 7100-000 | | $3,516.44 | $8,654,123.29 |
| 12/16/21 | 2297 | BRADFORD CAPITAL HOLDINGS<br>C/O BRADFORD CAPITAL MANAGEMENT, LLC<br>ATTN: BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Interim distribution to claim 53 creditor account # representing a payment of 23.98 %. | 7100-000 | | $70,543.55 | $8,583,579.74 |

| | | | Page Subtotals: | | $0.00 | $1,348,728.83 | |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 19-10236 | | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0085 |
| | | Checking |
| Taxpayer ID No: XX-XXX7330 | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/21 | 2298 | ARGO PARTNERS 12 W. 37TH STREET 9TH FL NEW YORK, NY 10018 | Interim distribution to claim 54 creditor account # representing a payment of 23.98 %. | | 7100-000 | | $106,981.37 | $8,476,598.37 |
| 12/16/21 | 2299 | TIFFANY JONES 777 CARTER ROAD JONESBORO, GA 30238 | Interim distribution to claim 55 creditor account # representing a payment of 23.98 %. | | 7100-000 | | $970.51 | $8,475,627.86 |
| 12/16/21 | 2300 | LAW OFFICE OF DAVID L. LAPORTE, P.C. P.O. BOX 400 FLOSSMOOR, IL 60422 | Interim distribution to claim 57 creditor account # representing a payment of 23.98 %. | | 7100-000 | | $624.96 | $8,475,002.90 |
| 12/16/21 | 2301 | BRADFORD CAPITAL HOLDINGS, LP C/O BRADFORD CAPITAL MANAGEMENT ATTN: BRIAN BRAGER P.O. BOX 4353 CLIFTON, NJ 07012 | Distribution | | | | $47,660.14 | $8,427,342.76 |
| | | BRADFORD CAPITAL HOLDINGS, LP | Interim distribution to claim 58 creditor account # representing a payment of 23.98 %. | ($26,270.68) | 7100-000 | | | |
| | | BRADFORD CAPITAL HOLDINGS, LP | Interim distribution to claim 59 creditor account # representing a payment of 23.98 %. | ($3,525.55) | 7100-000 | | | |
| | | BRADFORD CAPITAL HOLDINGS, LP | Interim distribution to claim 60 creditor account # representing a payment of 23.98 %. | ($14,746.72) | 7100-000 | | | |
| | | BRADFORD CAPITAL HOLDINGS, LP | Interim distribution to claim 81 creditor account # representing a payment of 23.98 %. | ($3,117.19) | 7100-000 | | | |
| 12/16/21 | 2302 | JAMES TAYLOR BOYD 2820 SELWYN AVE BOX 769 CHARLOTTE, NC 28209 | Interim distribution to claim 61 creditor account # representing a payment of 23.98 %. | | 7100-000 | | $1,051.93 | $8,426,290.83 |
| 12/16/21 | 2303 | FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF PAMCO LABEL PO BOX 237037 NEW YORK, NY 10023 | Interim distribution to claim 62 creditor account # representing a payment of 23.98 %. | | 7100-000 | | $8,864.74 | $8,417,426.09 |

Page Subtotals:                                        $0.00        $166,153.65

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/21 | 2304 | DILLARD"S 1600 CANTRELL ROAD LITTLE ROCK, AR 72201 | Interim distribution to claim 63 creditor account # representing a payment of 23.98 %. | 7100-000 | | $60,355.82 | $8,357,070.27 |
| 12/16/21 | 2305 | STEVEN ISAACSON 2460 DUNDEE ROAD, UNIT 365 NORTHBROOK, IL 60065 | Interim distribution to claim 64 creditor account # representing a payment of 23.98 %. | 7100-000 | | $15,707.26 | $8,341,363.01 |
| 12/16/21 | 2306 | SONYA BOOKER 3319 BIRCHWOOD DRIVE HAZEL CREST, IL 60429 | Interim distribution to claim 65 creditor account # representing a payment of 23.98 %. | 7100-000 | | $500.20 | $8,340,862.81 |
| 12/16/21 | 2307 | R-4 Services LLC 1301 West 35th Chicago, IL 60609 | Interim distribution to claim 66 creditor account # representing a payment of 23.98 %. | 7100-000 | | $1,971.56 | $8,338,891.25 |
| 12/16/21 | 2308 | AMY MORAJDA 716 PARKWOOD AVE. PARK RIDGE, IL 60068 | Interim distribution to claim 69 creditor account # representing a payment of 23.98 %. | 7100-000 | | $1,106.70 | $8,337,784.55 |
| 12/16/21 | 2309 | WHITNEY GRAY ZOLLNER 619 S. LASALLE UNIT 312 CHICAGO, IL 60605 | Interim distribution to claim 70 creditor account # representing a payment of 23.98 %. | 7100-000 | | $1,784.44 | $8,336,000.11 |
| 12/16/21 | 2310 | JOHN STEWART 10206 S PROSPECT CHICAGO, IL 60643 | Interim distribution to claim 72 creditor account # representing a payment of 23.98 %. | 7100-000 | | $4,319.70 | $8,331,680.41 |
| 12/16/21 | 2311 | SRC 200 S MICHIGAN OWNER LLC AND 200 S MICHIGAN LLC JAMES E VOGT, JR. 898 PACIFIC COAST HIGHWAY, SUITE 500 EL SEGUNDO, CA 80245 | Interim distribution to claim 75 creditor account # representing a payment of 23.98 %. | 7100-000 | | $89,121.77 | $8,242,558.64 |
| 12/16/21 | 2312 | SPOOR FISHER JERSEY P.O. BOX 281 AFRICA HOUSE 11 CASTLE STREET ST. HELIER, JERSEY, J34 9TW | Interim distribution to claim 76 creditor account # representing a payment of 23.98 %. | 7100-000 | | $286.54 | $8,242,272.10 |
| 12/16/21 | 2313 | TRACEY BARNEY 1254 E. 168TH ST SOUTH HOLLAND, IL 60473 | Interim distribution to claim 77 creditor account # representing a payment of 23.98 %. | 7100-000 | | $2,710.12 | $8,239,561.98 |

Page Subtotals:                                                                 $0.00      $177,864.11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0085

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/21 | 2314 | JOHN WESLEY<br>107 VASSAR AVENUE<br># 2<br>NEWARK, NJ 07112 | Interim distribution to claim 78 creditor account # representing a payment of 23.98 %. | 7100-000 | | $3,032.48 | $8,236,529.50 |
| 12/16/21 | 2315 | JACQUELINE KING<br>22042 JORDAN LANE<br>RICHTON PARK, IL 60471 | Interim distribution to claim 80 creditor account # representing a payment of 23.98 %. | 7100-000 | | $1,241.01 | $8,235,288.49 |
| 12/16/21 | 2316 | BAKER & MCKENZIE<br>TWO EMBARCADERO CENTER<br>11TH FLOOR<br>SAN FRANCISCO, CA 94111 | Interim distribution to claim 82 creditor account # representing a payment of 23.98 %. | 7100-000 | | $57,705.97 | $8,177,582.52 |
| 12/16/21 | 2317 | DONALD L. BUFFORD<br>10902 KATY FWY APT 1305<br>APT. 1305<br>HOUSTON, TX 77056 | Interim distribution to claim 84 creditor account # representing a payment of 23.98 %. | 7100-000 | | $1,079.03 | $8,176,503.49 |
| 12/16/21 | 2318 | SIDLEY AUSTIN LLP<br>ONE SOUTH DEARBORN STREET<br>CHICAGO, IL 60603 | Interim distribution to claim 86 creditor account # representing a payment of 23.98 %. | 7100-000 | | $44,119.53 | $8,132,383.96 |
| 12/16/21 | 2319 | DOUGMAR CONSULTANTS<br>C/O SANDRA SCHNEIDER<br>18 WINDWOOD COURT<br>WESTHAMPTON, NY 11977 | Interim distribution to claim 87 creditor account # representing a payment of 23.98 %. | 7100-000 | | $40,667.39 | $8,091,716.57 |
| 12/16/21 | 2320 | RCPI LANDMARK PROPERTIES, LLC<br>P.O. BOX 33173<br>NEWARK, NJ 07188-3173 | Interim distribution to claim 88 creditor account # representing a payment of 23.98 %. | 7100-000 | | $32,386.54 | $8,059,330.03 |
| 12/16/21 | 2321 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DR<br>CHICAGO, IL 60606 | Interim distribution to claim 89 creditor account # representing a payment of 23.98 %. | 7100-000 | | $7,410.77 | $8,051,919.26 |
| 12/16/21 | 2322 | KEHINDE A. AKIWOWO<br>235 W. 137TH STREET<br>APT 2R<br>NEW YORK, NY 10030 | Interim distribution to claim 91 creditor account # representing a payment of 23.98 %. | 7100-000 | | $437.26 | $8,051,482.00 |
| 12/16/21 | 2323 | BRADFORD CAPITAL HOLDINGS<br>C/O BRADFORD CAPITAL MANAGEMENT, LLC<br>ATTN: BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | Interim distribution to claim 109 creditor account # representing a payment of 23.98 %. | 7100-000 | | $29,370.83 | $8,022,111.17 |

Page Subtotals:                                   $0.00        $217,450.81

| | | |
|---|---:|---:|
| COLUMN TOTALS | $29,448,715.19 | $21,426,604.02 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $29,448,715.19 | $21,426,604.02 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $29,448,715.19 | $21,426,604.02 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0143 |
| | Checking (for Fashion Fair Proceeds) |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Balance Forward | | | | $0.00 |
| 12/05/19 | | FFair Acquisition LLC 1001 Green Bay Rd #317 Winnetka IL 60093 | Proceeds from sale of Fashion Fair Cosmetics | | $1,800,000.00 | | $1,800,000.00 |
| | | | Gross Receipts                     $1,850,000.00 | | | | |
| | | Hilco IP Services, LLC 5 Revere Drive, Ste 300 Northbrook, IL  60062 | Fee for sale of Fashion Fair IP         ($44,863.80) Assets | 3610-000 | | | |
| | | Hilco IP Services, LLC 5 Revere Drive, Ste 300 Northbrook, IL  60062 | Expenses for sale of Fashion         ($5,136.20) Fair IP Assets | 3620-000 | | | |
| | 13 | | Fashion Fair, LLC, a Delaware      $1,850,000.00 LLC (Debtor believes it incorporated and is the 100% owner | 1129-000 | | | |
| 12/19/19 | 2001 | Hilco IP Services, LLC 5 Revere Drive, Ste 300 Northbrook, IL  60062 | Auctioneer Commission for Fashion Fair Sale Paid Per Court Order dated 12/19/19 | 3610-000 | | $232,636.20 | $1,567,363.80 |
| 04/02/20 | | Schiff Harden, LLP | WIRE OUT L. JOHNSON RICE SECURED PORTION OF CLAIM NO. 46 SETTLEMENT ORDER DATED 9/17/19 - DKT. #191 | 4210-000 | | $1,418,375.55 | $148,988.25 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,800,000.00 | $1,651,011.75 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $1,800,000.00 | $1,651,011.75 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,800,000.00 | $1,651,011.75 |

| | | |
|---|---|---|
| Page Subtotals: | $1,800,000.00 | $1,651,011.75 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0150

Checking (Hindman Dress Auction)

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Balance Forward | | | | $0.00 |
| 01/09/20 | | Hindman LLC 1338 W. Lake St. Chicago, IL 60607 | Auction Sale Proceeds from Sale of Fashion Fair Couture Collection Sale No. 703 of Couture Dresses (Settlement Statement 49971). | | $132,858.00 | | $132,858.00 |
| | | | Gross Receipts $147,620.00 | | | | |
| | | Hindman Auctioneer | Sale Commission ($14,762.00) | 3610-000 | | | |
| | 23 | | Various designer clothing items $147,620.00 and related photographs, invitations, drawings, and | 1129-000 | | | |
| 01/20/20 | | Hindman LLC 1338 W. Lake Street Chicago, IL 60607 | Proceeds from sale of Couture Dress Collection Sale No. 703 of Couture Dresses (Settlement Statement 49971). | | $12,015.00 | | $144,873.00 |
| | | | Gross Receipts $13,350.00 | | | | |
| | | Hindman LLC | Auctioneer Commission ($1,335.00) | 3610-000 | | | |
| | 23 | | Various designer clothing items $13,350.00 and related photographs, invitations, drawings, and | 1129-000 | | | |
| 04/02/20 | | Schiff Harden, LLP | WIRE OUT - L. JOHNSON RICE SETTLEMENT ORDER DATED 9/17/19 - DKT. #191 | 4210-000 | | $134,146.34 | $10,726.66 |
| 04/22/20 | | Hindman LLC 1338 West Lake Street Chicago, IL 60607 | Auction Sale Proceeds Sale No. 703 of Couture Dresses (Settlement Statement 49971). | | $35,460.00 | | $46,186.66 |
| | | | Gross Receipts $39,400.00 | | | | |
| | | Hindman LLC | Auctioneer Commission ($3,940.00) | 3610-000 | | | |
| | | | Page Subtotals: | | $180,333.00 | $134,146.34 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0150

Checking (Hindman Dress Auction)

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 23 | | Various designer clothing items and related photographs, invitations, drawings, and | $39,400.00 | 1129-000 | | | |
| 04/22/20 | 23 | Hindman LLC 1338 West Lake Street Chicago, IL 60607 | Auction Sale Proceeds from Sale of Couture Dresses | | 1129-000 | $5,233.50 | | $51,420.16 |
| 04/22/20 | | Hindman LLC 1338 West Lake Street Chicago, IL 60607 | Auction Sale Proceeds | | | $5,130.00 | | $56,550.16 |
| | | | Gross Receipts | $5,700.00 | | | | |
| | | Hindman LLC | Auctioneer Commission and Buyer's Premium | ($570.00) | 3610-000 | | | |
| | 24 | | More than 225 designer clothing items and related objects from the Ebony Fashion | $5,700.00 | 1129-000 | | | |
| 04/22/20 | | Hindman LLC 1338 West Lake Street Chicago, IL 60607 | Auction Sale Proceeds Sale No. 703 of Couture Dresses (Settlement Statement 49971). | | | $180.00 | | $56,730.16 |
| | | | Gross Receipts | $200.00 | | | | |
| | | Hindman LLC | Auctioneer Commission | ($20.00) | 2100-000 | | | |
| | 23 | | Various designer clothing items and related photographs, invitations, drawings, and | $200.00 | 1129-000 | | | |
| 05/10/20 | | Hindman LLC 1338 W. Lake Street Chicago, IL 60607 | Auction Sale Proceeds from Sale of Fashion Fair Couture Collection Sale No. 703 of Couture Dresses (Settlement Statement 49971). | | | $1,012.50 | | $57,742.66 |
| | | | Gross Receipts | $1,125.00 | | | | |
| | | Hindman LLC | Auctioneer Commission | ($112.50) | 3610-000 | | | |

Page Subtotals: $11,556.00   $0.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-10236

Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC

Taxpayer ID No: XX-XXX7330

For Period Ending: 12/31/2021

Trustee Name: Miriam R. Stein

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0150

Checking (Hindman Dress Auction)

Blanket Bond (per case limit):

Separate Bond (if applicable): $18,170,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | | 4b Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 23 | | Various designer clothing items and related photographs, invitations, drawings, and | $1,125.00 | 1129-000 | | | |
| 05/22/20 | 23 | Hindman LLC 1338 West Lake Street Chicago, IL 60607 | Proceeds from sale of Couture Dress Collection Sale 740 Contract 293447 | | 1129-000 | $1,552.50 | | $59,295.16 |
| 06/10/20 | 23 | Hindman LLC 1338 W. Lake Street Chicago, IL 60607 | Proceeds from sale of Couture Dress Collection Sale 740 Contract 293447 | | 1129-000 | $585.00 | | $59,880.16 |
| 06/10/20 | 3001 | Linda Johnson Rice c/o Johnson Publishing Company 200 S. Michigan Avenue, Suite 900 Chicago, IL 60604 | L. JOHNSON RICE SECURED PORTION OF CLAIM NO. 46 SETTLEMENT ORDER DATED 9/17/19 - DKT. #191 | | 4210-000 | | $47,678.89 | $12,201.27 |
| 07/15/20 | 23 | Hindman LLC 1338 W. Lake Street Chicago, IL 60607 | Proceeds from sale of Couture Dress Collection Sale 740 Contract 293447 (remaining sale proceeds) | | 1129-000 | $540.00 | | $12,741.27 |
| 07/15/20 | | Hindman LLC 1338 W. Lake Street Chicago, IL 60607 | Proceeds from sale of Furniture | | | $4,510.00 | | $17,251.27 |
| | | | Gross Receipts | $7,200.00 | | | | |
| | | Hindman | Commission | ($720.00) | 3610-000 | | | |
| | | Hindman | Moving Costs for Sale Items | ($1,970.00) | 3620-000 | | | |
| | 19 | | Office furniture Miscellaneous office furniture more fully described on attached Rider to Schedule A/B-39. | $7,200.00 | 1129-000 | | | |
| 07/31/20 | | Hindman LLC 1338 W. Lake Street Chicago, IL 60607 | Proceeds from sale of Antique Books | | | $7,209.00 | | $24,460.27 |
| | | | Gross Receipts | $8,010.00 | | | | |
| | | Hindman 1338 Lake Street Chicago, IL 60607 | Brokers Commission | ($801.00) | 3610-000 | | | |

Page Subtotals:                   $14,396.50        $47,678.89

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10236 | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0150 |
| | Checking (Hindman Dress Auction) |
| Taxpayer ID No: XX-XXX7330 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 25 | | Vintage book collection, JPC-published books, JPC-published magazines, and other like materials. See attached Rider to Schedule A/B-42.5 $8,010.00 | 1129-000 | | | |
| 08/26/20 | | Hindman LLC 1338 W. Lake Street Chicago, IL 60607 | Proceeds from sale of Furniture (remaining proceeds) | | $238.50 | | $24,698.77 |
| | | | Gross Receipts $265.00 | | | | |
| | | Hindman LLC | Brokers Commission ($26.50) | 3610-000 | | | |
| | 23 | | Various designer clothing items and related photographs, invitations, drawings, and $265.00 | 1129-000 | | | |
| 08/26/20 | | Hindman LLC 1338 W. Lake Street Chicago, IL 60607 | Sale Proceeds from Sale of Furniture | | $247.50 | | $24,946.27 |
| | | | Gross Receipts $275.00 | | | | |
| | | Hindman LLC | Brokers Commission ($27.50) | 3610-000 | | | |
| | 23 | | Various designer clothing items and related photographs, invitations, drawings, and $275.00 | 1129-000 | | | |
| 12/02/21 | | Hindman LLC 1338 W. Lake Street Chicago, IL 60607 | Hindman - Sale Proceeds from Couture Dresses | | $135.00 | | $25,081.27 |
| | | | Gross Receipts $150.00 | | | | |
| | | Hindman | Auction Commission ($15.00) | 3610-000 | | | |
| | 23 | | Various designer clothing items and related photographs, invitations, drawings, and $150.00 | 1129-000 | | | |

| | | | Page Subtotals: | | $621.00 | $0.00 | |

| | | |
|---|---|---|
| COLUMN TOTALS | $206,906.50 | $181,825.23 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $206,906.50 | $181,825.23 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $206,906.50 | $181,825.23 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 19-10236 | | Trustee Name: Miriam R. Stein |
| Case Name: J PUBLICATION COMPANY f/k/a JOHNSON PUBLISHING COMPANY, LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0176 |
| | | Checking (For Art Work Proceeds) |
| Taxpayer ID No: XX-XXX7330 | | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2021 | | Separate Bond (if applicable): $18,170,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Balance Forward | | | | $0.00 |
| 03/11/20 | 22 | Swan Galleries | Sale of Artwork | 1129-000 | $700,000.00 | | $700,000.00 |
| 03/12/20 | 22 | Swan Galleries | Sale of Artwork | 1129-000 | $677,439.00 | | $1,377,439.00 |
| 03/13/20 | | Swan Galleries | Sale of Artwork | | $700,000.00 | | $2,077,439.00 |
| | | | Gross Receipts          $882,265.00 | | | | |
| | | Swann Auction Galleries | Matting/Misc Costs      ($200.00) | 2990-000 | | | |
| | | Swann Auction Galleries | Adjustment              ($38,395.00) | 2990-000 | | | |
| | | Swann Auction Galleries | Commission             ($143,670.00) | 3610-000 | | | |
| | 22 | | Artwork - collection of miscellaneous artwork including the items listed on attached Rider to Schedule A/B-42.2          $882,265.00 | 1129-000 | | | |
| 04/02/20 | | Desiree Rogers | payment of secured claim | 4210-000 | | $1,977,123.03 | $100,315.97 |
| 05/14/20 | 22 | Swann Galleries, Inc. 104 E 25th St Fl 6 New York, NY 10010-2917 | Proceeds from Sale of ARTWORK | 1129-000 | $134,796.00 | | $235,111.97 |
| 07/20/20 | 4001 | Desiree Rogers | payment of secured claim | 4210-000 | | $146,519.87 | $88,592.10 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,212,235.00 | $2,123,642.90 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $2,212,235.00 | $2,123,642.90 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,212,235.00 | $2,123,642.90 |
| Page Subtotals: | $2,212,235.00 | $2,123,642.90 |

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0085 - Checking | $29,448,715.19 | $21,426,604.02 | $8,022,111.17 |
| XXXXXX0143 - Checking (for Fashion Fair Proceeds) | $1,800,000.00 | $1,651,011.75 | $148,988.25 |
| XXXXXX0150 - Checking (Hindman Dress Auction) | $206,906.50 | $181,825.23 | $25,081.27 |
| XXXXXX0176 - Checking (For Art Work Proceeds) | $2,212,235.00 | $2,123,642.90 | $88,592.10 |
| | $33,667,856.69 | $25,383,083.90 | $8,284,772.79 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $1,756,564.50 |
|---|---|
| Total Net Deposits: | $33,667,856.69 |
| Total Gross Receipts: | $35,424,421.19 |

Trustee Signature:    /s/ Miriam R. Stein    Date: 02/08/2022

Miriam R. Stein
4711 Golf Rd Suite 200
Skokie, IL 60076
(847) 933-9280

Page Subtotals:                                    $0.00                $0.00